Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Monica - You Should've Known Better.wma | Monica | 2,542KB | Audio | U Shou |
| escobar@KaZaA | hey mama (5).mp3 | Black Eyed Peas | 4,199KB | Audio | |
| escobar@KaZaA | Black Eyed Peas - Latin Girls.wma | Black Eyed Peas | 3,727KB | Audio | |
| escobar@KaZaA | Mobb Deep- Got It Twisted (1).mp3 | Mobb Deep | 3,830KB | Audio | |
| escobar@KaZaA | T.O.K - Gal You A Lead.mp3 | TOK | 5,110KB | Audio | |
| escobar@KaZaA | Ryan Duarte - You.mp3 | Ryan Duarte | 7,288KB | Audio | |
| escobar@KaZaA | Grafh - I Don't Care.mp3 | Grafh | 3,449KB | Audio | |
| escobar@KaZaA | Alicia Keys - Karma.mp3 | Alicia Keys | 6,001KB | Audio | |
| escobar@KaZaA | 50 Cent ft. G-Unit - Right Thurr (RMX).WMA | 50 Cent | 510KB | Audio | |
| escobar@KaZaA | Mya - Ride_Shake.mp3 | Mya | 3,447KB | Audio | |
| escobar@KaZaA | Usher - Confessions.mp3 | Usher | 2,906KB | Audio | |
| escobar@KaZaA | Keyshia Cole ft. Eve - Never.mp3 | Keyshia Cole Feat. Eve | 5,739KB | Audio | |
| escobar@KaZaA | Mya - Sophisticated Lady.mp3 | mya | 2,794KB | Audio | |
| escobar@KaZaA | Murphy Lee - Love Me Baby.mp3 | Murphy Lee | 3,149KB | Audio | |
| escobar@KaZaA | TLC - No Scrubs.mp3 | MTV Rap 3 | 3,721KB | Audio | No Scru |
| escobar@KaZaA | Alicia Keys ft. Rakim _Nas - Streets Of New York.wma | Alicia Keys feat. Rakim _... | 3,674KB | Audio | Sl |
| escobar@KaZaA | Avant - Phone Sex.mp3 | Avant | 4,757KB | Audio | Phone Se |
| escobar@KaZaA | RKelly ft. Sparkle - When A Womans Fed Up.mp3 | R.Kelly feat. Sparkle | 5,757KB | Audio | When |
| escobar@KaZaA | Trillville - Neva Eva.mp3 | trillville | 3,591KB | Audio | |
| escobar@KaZaA | B2K ft. Fabolous - Badaboom.mp3 | B2K Feat Fabolous | 5,195KB | Audio | |
| escobar@KaZaA | Finding Nemo.asf | Unknown | 488,143KB | Video | |
| escobar@KaZaA | Keke Wyatt ft. Avant - Nothing In This World.mp3 | KeKe Wyatt f. Avant | 5,811KB | Audio | No |
| escobar@KaZaA | Outkast - Roses.mp3 | Outkast | 4,333KB | Audio | |
| escobar@KaZaA | Obie Trice - Got Some Teeth.wma | Obie Trice | 2,725KB | Audio | |
| escobar@KaZaA | T.O.K - Murder .mp3 | TOK | 3,874KB | Audio | |
| escobar@KaZaA | Beyonce - Fever.mp3 | Beyonce | 6,372KB | Audio | |
| escobar@KaZaA | Sean Paul - International Affair.wma | Sean Paul | 2,261KB | Audio | International Affa |
| escobar@KaZaA | 112 - Sweet Love.mp3 | 112 | 8,096KB | Audio | |
| escobar@KaZaA | T.O.K - Shining Star.mp3 | TOK | 5,144KB | Audio | |
| escobar@KaZaA | J.Lo - I'm Real.mp3 | Jennifer Lopez | 3,515KB | Audio | |

Found 645 files | 3,188,663 users online, sharing 508,687,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | T.O.K - Shining Star.mp3 | TOK | 5,144KB | Audio | |
| escobar@KaZaA | JLO - I'm Real.mp3 | Jennifer Lopez | 3,515KB | Audio | |
| escobar@KaZaA | Aaliyah - Try Again (Reggae Mix).mp3 | Aaliyah | 3,278KB | Audio | Try Ag |
| escobar@KaZaA | Twista - Drinks.mp3 | twista | 6,342KB | Audio | |
| escobar@KaZaA | Beyonce - Dangerously In Love.mp3 | Beyoncé | 2,235KB | Audio | |
| escobar@KaZaA | Blaque - I'm Good.mp3 | Blaque | 5,574KB | Audio | I'm G |
| escobar@KaZaA | Mya - Whatever Bitch.mp3 | Mya | 4,156KB | Audio | |
| escobar@KaZaA | black eyed peas - lets get retarded (4).mp3 | Black Eyed Peas | 5,066KB | Audio | |
| escobar@KaZaA | Black Eyed Peas - The Apl Song.mp3 | Black Eyed Peas | 2,058KB | Audio | |
| escobar@KaZaA | Akon - Locked Up (1).mp3 | Akon | 3,700KB | Audio | |
| escobar@KaZaA | kmd210_en.exe | Sharman Networks Ltd | 3,974KB | Software | Kazaa |
| escobar@KaZaA | kmd211update_en.exe | Sharman Networks Ltd | 3,513KB | Software | Kazaa M |
| escobar@KaZaA | Da Brat ft. Cherish - In Love Witchu.mp3 | Da Brat Feat. Cherish | 3,938KB | Audio | |
| escobar@KaZaA | Fu-Gee-La.mp3 | Fugees | 1,768KB | Audio | |
| escobar@KaZaA | Mobb Deep ft. Vita - Burn.mp3 | Mobb Deep ft. Vita | 3,695KB | Audio | |
| escobar@KaZaA | The Diplomats - Hell Rell.mp3 | Diplomats | 4,894KB | Audio | |
| escobar@KaZaA | Filipino - Rex Navarette - Grandpa.mp3 | Rex Navarrete | 2,968KB | Audio | |
| escobar@KaZaA | Fat Joe - Opposites Attract.mp3 | Fat Joe feat. Remy Martin | 1,548KB | Audio | |
| escobar@KaZaA | Fabolous - My Life.mp3 | Fabolous | 3,374KB | Audio | |
| escobar@KaZaA | Lil Kim ft. Mr. Cheeks - Tha Jump Off.mp3 | Lil' Kim | 2,796KB | Audio | The Jump Off |
| escobar@KaZaA | Babs - MTV Making The Band II.wma | Babs of MTV | 1,222KB | Audio | BABS MTV'S MA |
| escobar@KaZaA | Blaque - Temperature.mp3 | Blaque | 4,754KB | Audio | |
| escobar@KaZaA | Groove Theory - Tell Me (RMX).mp3 | Groove Theroy | 3,048KB | Audio | Te |
| escobar@KaZaA | Young Gunz - No Better Love.wma | A | 5,561KB | Audio | |
| escobar@KaZaA | missy elliot - supa dupa fly.mp3 | Missy Elliot | 3,922KB | Audio | The Ra |
| escobar@KaZaA | TLC - Hat 2 Da Back.mp3 | TLC | 3,995KB | Audio | |
| escobar@KaZaA | Hows It Gonna Be.mp3 | Lovher | 5,161KB | Audio | |
| escobar@KaZaA | Alicia Keys - Caged Bird.mp3 | Alicia Keys | 2,846KB | Audio | |
| escobar@KaZaA | Javier - Crazy.mp3 | Javier | 4,060KB | Audio | |

Found 645 files | 3,188,669 users online, sharing 508,557,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Javier - Crazy.mp3 | Javier | 4,060KB | Audio | |
| escobar@KaZaA | Ashanti - Rain on me.MP3 | Ashanti | 5,816KB | Audio | Ashan |
| escobar@KaZaA | glen.wma | Glenn Lewis | 4,564KB | Audio | |
| escobar@KaZaA | da brat - fuck you.mp3 | Da Brat | 3,904KB | Audio | |
| escobar@KaZaA | instructions.txt | Unknown | 0KB | | |
| escobar@KaZaA | DeadAIM (1) (1).exe | JDennis.net | 669KB | Software | |
| escobar@KaZaA | deadaim4.0_standalone-crack.exe | Unknown | 179KB | Software | deadaim4.( |
| escobar@KaZaA | Total - If You Want Me.mp3 | Total | 4,331KB | Audio | |
| escobar@KaZaA | mr vegas - Popeeto.mp3 | Mr Vegaas | 2,105KB | Audio | |
| escobar@KaZaA | Busted - Ron 'Mr. Biggs' Isley _JS.mp3 | Ron "Mr. Biggs" Isley _JS | 2,326KB | Audio | |
| escobar@KaZaA | lol.kpl | Nas (feat. Pharrell) | 2KB | | |
| escobar@KaZaA | Fat Joe _P. Diddy - Conspiracy Theory - GL Mix.mp3 | Eminem | 608KB | Audio | |
| escobar@KaZaA | DMX - Where The Hood At.mp3 | dmx | 2,624KB | Audio | |
| escobar@KaZaA | Outkast- The Way you Move.mp3 | Outkast feat. Sleepy Bro... | 7,388KB | Audio | |
| escobar@KaZaA | Monica feat DMX - Don't Gotta Go Home.mp3 | Monica feat DMX | 5,510KB | Audio | Dc |
| escobar@KaZaA | Da Band - 04 - Tonight.mp3 | Da Band | 6,362KB | Audio | |
| escobar@KaZaA | Nick Cannon ft. R.Kelly - Gigolo.wma | Nick Cannon | 1,382KB | Audio | |
| escobar@KaZaA | Ja Rule clap back.mp3 | Ja Rule | 4,549KB | Audio | |
| escobar@KaZaA | Christina Aguilera - The Voice Within.wma | Christina Aguilera | 2,408KB | Audio | |
| escobar@KaZaA | Cassidy R Kelly - Hotel.mp3 | R.Kelly ft. Cassidy | 6,408KB | Audio | |
| escobar@KaZaA | DMX - Get It On The Floor feat. Swizz Beatz.mp3 | DMX | 3,081KB | Audio | Get It On T |
| escobar@KaZaA | G-Unit - Wanna Get To Know You.mp3 | G-Unit | 4,144KB | Audio | Wann |
| escobar@KaZaA | Mario Winans feat P. Diddy - I Don't Wanna Know.mp3 | Mario Winans | 3,713KB | Audio | I |
| escobar@KaZaA | Tweet _Missy Elliott - Thug Man.mp3 | Tweet | 5,239KB | Audio | Thugma |
| escobar@KaZaA | Memphis_Bleek_-_roundhere.mp3 | Memphis Bleek | 9,453KB | Audio | Round Here |
| escobar@KaZaA | J-Kwon -- Tipsy.mp3 | J-Kwon | 3,793KB | Audio | |
| escobar@KaZaA | Missy Elliott -- Pass That Dutch.wma | Missy Elliot | 1,745KB | Audio | |
| escobar@KaZaA | Mariah Carey - When You Believe.mp3 | Mariah Carey _Whitney ... | 1,878KB | Audio | |
| escobar@KaZaA | TLC - Red Light Special.mp3 | TLC | 4,739KB | Audio | |

Found 645 files | 3,188,663 users online, sharing 508,657,217 files (7,830,856 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | TLC - Red Light Special.mp3 | TLC | 4,739KB | Audio | |
| escobar@KaZaA | Monica - Angel of Mine.mp3 | Monica | 9,794KB | Audio | |
| escobar@KaZaA | Missy Elliott - I'm Really Hot.wma | Missy Elliot | 1,671KB | Audio | |
| escobar@KaZaA | Alicia Keys - Slow Down.wma | Alicia Keys | 2,549KB | Audio | |
| escobar@KaZaA | G-Unit - Smile feat. Lloyd Banks.mp3 | 50 Cent | 4,060KB | Audio | Smile |
| escobar@KaZaA | Joe ft. G-Unit - Ride with ya.mp3 | Joe | 5,947KB | Audio | Ride y |
| escobar@KaZaA | Mims - I Did You Wrong.mp3 | A | 6,437KB | Audio | |
| escobar@KaZaA | Ludacris - We Got .mp3 | Ludacris | 4,085KB | Audio | We Got (w/ Chi |
| escobar@KaZaA | Britney Spears - Toxic.mp3 | Britney Spears | 4,737KB | Audio | |
| escobar@KaZaA | Destiny's Child - Say My Name.mp3 | Destiny's Child | 4,232KB | Audio | |
| escobar@KaZaA | Boo Ya Tribe ft Eminem- 911.mp3 | Boo Yaa Tribe | 1,697KB | Audio | |
| escobar@KaZaA | Frankee - You Right back.mp3 | Frankie | 4,534KB | Audio | F |
| escobar@KaZaA | Dilated Peoples feat. Kanye West - This Way.mp3 | DIALATED...f/Kanye West | 3,665KB | Audio | |
| escobar@KaZaA | Cassidy - Make You Scream.mp3 | cassidy | 5,254KB | Audio | |
| escobar@KaZaA | 50 Cent - Work It (RMX).mp3 | Missy Elliot Feat 50 Cent | 7,129KB | Audio | Wi |
| escobar@KaZaA | Gemini - Single.mp3 | GEMINI | 4,185KB | Audio | |
| escobar@KaZaA | Cam'ron - Purple Haze.mp3 | Cam'ron | 1,636KB | Audio | |
| escobar@KaZaA | RKelly - Step In The Name Of Love (RMX).mp3 | R. Kelly | 6,676KB | Audio | Step In The Na |
| escobar@KaZaA | G-Unit - Unconditionally.mp3 | 50 Cent Ft. G Unit | 4,874KB | Audio | |
| escobar@KaZaA | Cam'ron - Shake.mp3 | Cam'ron | 4,848KB | Audio | |
| escobar@KaZaA | P.Diddy, 50 Cent, Biggie - Victory 2004.wma | 50 Cent | 3,121KB | Audio | |
| escobar@KaZaA | Kanye West - Workout Plan.mp3 | Kanye West | 1,718KB | Audio | THE NE |
| escobar@KaZaA | Eamon ft. Absolute - Fuck It (RMX).mp3 | 3 | 4,341KB | Audio | |
| escobar@KaZaA | Kanye West - Self Conscious.mp3 | Kanye West | 7,275KB | Audio | |
| escobar@KaZaA | Fugees_Bounty Killer - Hip Hopera.mp3 | Fugees_Bounty Killer | 4,013KB | Audio | |
| escobar@KaZaA | Drag-On - Put Your Drinks Down.wma | Drag-On | 2,681KB | Audio | P |
| escobar@KaZaA | Christina Aguilera - Get Mine, Get Yours.mp3 | Christina Aguilera | 8,776KB | Audio | G |
| escobar@KaZaA | Britney Spears - I've Got That Boom Boom.wma | Britney Spears | 2,897KB | Audio | I've Got |
| escobar@KaZaA | Alicia Keys ft. Black Thought - Work.mp3 | Alicia Keys | 7,109KB | Audio | Work (f |

Found 345 files | 3,168,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Alicia Keys ft. Black Thought - Work.mp3 | Alicia Keys | 7,189KB | Audio | Work (fe |
| escobar@KaZaA | Ludacris - Stand Up (Clean).mp3 | Ludacris | 4,882KB | Audio | |
| escobar@KaZaA | Ludacris - Splash Waterfalls.wma | Ludacris | 4,583KB | Audio | |
| escobar@KaZaA | 112 ft. Chingy Ludacris - Hot _Wet (RMX).mp3 | 112 feat Ludacris and Chi... | 3,920KB | Audio | |
| escobar@KaZaA | Kanye West - Jesus Walks.mp3 | Kanye West | 4,576KB | Audio | |
| escobar@KaZaA | Elephant Man ft. Twista _Youngbloodz - Jook Gal.wma | Twista | 2,133KB | Audio | |
| escobar@KaZaA | TLC - No Scrubs, Live At VMAs.mp3 | TLC | 3,563KB | Audio | No Scrubs (Li |
| escobar@KaZaA | Joe Budden - Walk With Me.mp3 | joe budden | 5,048KB | Audio | |
| escobar@KaZaA | Beenie Man _Mya - Angel.mp3 | Beenie Man | 4,028KB | Audio | Been |
| escobar@KaZaA | Young Gunz ft. Trina _J.D. - Can't Stop Won't Stop (RMX)... | Cant Stop Wont Stop (R... | 4,104KB | Audio | Yo |
| escobar@KaZaA | RKelly ft. Busta Rhymes _Baby - Thoia Thoing (RMX).mp3 | R.Kelly ft. Busta Rhymes | 3,672KB | Audio | |
| escobar@KaZaA | Rah Digga - Party _Bullshit .mp3 | Rah Digga | 5,334KB | Audio | Party Ar |
| escobar@KaZaA | 702 ft. Pharrell Williams - I Still Love You.mp3 | 702 | 3,766KB | Audio | |
| escobar@KaZaA | Asian Rap - Got Rice.mp3 | AZN Pride | 1,182KB | Audio | |
| escobar@KaZaA | Sisqo ft. LovHer - Can I Live.mp3 | Sisqo ft. Lovher | 2,871KB | Audio | |
| escobar@KaZaA | Snoop Dogg - Girls Girls Girls.mp3 | Snoop Dogg | 6,122KB | Audio | Girl |
| escobar@KaZaA | Musiq - Half Crazy.mp3 | Musiq Soulchild | 3,722KB | Audio | |
| escobar@KaZaA | T.O.K - She's Hot.mp3 | T.O.K | 4,911KB | Audio | |
| escobar@KaZaA | Salt N Pepper - What A Man.mp3 | Salt N Peppa and En Vog... | 4,814KB | Audio | |
| escobar@KaZaA | Da Brat - Boom.mp3 | Da Brat | 5,864KB | Audio | |
| escobar@KaZaA | Eve ft. Faith Evans - Love Is Blind.mp3 | Eve f/ Faith Evans | 3,604KB | Audio | |
| escobar@KaZaA | 50 Cent - Whaddup Gangsta.mp3 | 50 Cent | 4,206KB | Audio | |
| escobar@KaZaA | Beyonce ft. Dre - Hip Hop Star.mp3 | Beyonce | 5,217KB | Audio | Hip Hop S |
| escobar@KaZaA | T.O.K - Galang Gal.mp3 | TOK | 5,249KB | Audio | Galang |
| escobar@KaZaA | G-Unit - My Buddy.mp3 | 50 Cent Feat. G-Unit | 5,266KB | Audio | |
| escobar@KaZaA | Mya - My Love Is Like Whoa (RMX2).mp3 | Mya | 5,495KB | Audio | My Love |
| escobar@KaZaA | Ace Of Base - Cruel Summer.mp3 | Blue Crush Soundtrack | 4,918KB | Audio | Cruel Su |
| escobar@KaZaA | Tamia ft. Snoop Dogg _Missy Elliot - Can't Go For That (R... | Tamia feat. Snoop Dogg, ... | 5,689KB | Audio | Can't ( |
| escobar@KaZaA | Ashanti ft. Notorius B.I.G. - Unfoolish.mp3 | Ashanti Ft. Notorius Big | 3,082KB | Audio | |
| [illegible] | [illegible] | [illegible] | [illegible] | Audio | |

Found 646 files | 3,188,663 users online, sharing 508,687,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Ashanti ft. Notorius B.I.G. - Unfoolish.mp3 | Ashanti Ft. Notorius Big | 3,082KB | Audio | |
| escobar@KaZaA | Rubben Studdard - Don't You Remember.mp3 | Rubben Studdard | 1,951KB | Audio | Dc |
| escobar@KaZaA | Usher - Let It Burn.mp3 | 3 | 5,046KB | Audio | Burn |
| escobar@KaZaA | RKelly ft. Big Tigga - Snake .mp3 | R. Kelly | 2,851KB | Audio | Snak |
| escobar@KaZaA | Obie Trice - Shit Hits The Fan.mp3 | Obie Trice ft. Dr. Dre _E... | 7,285KB | Audio | |
| escobar@KaZaA | Musiq - Settle For My Love.mp3 | Musiq Soul Child | 5,316KB | Audio | |
| escobar@KaZaA | Benzino - Would You.mp3 | Benzino f/ Lisa Raye _Ma... | 3,707KB | Audio | |
| escobar@KaZaA | Musiq ft. Ayana - Girl Next Door.mp3 | Musiq Soulchild | 4,496KB | Audio | Girl Ne |
| escobar@KaZaA | Solange ft. B2K - Dance With You.wma | Solange feat. B2K | 1,781KB | Audio | |
| escobar@KaZaA | Snoop Dogg ft. Pharell - Beautiful.mp3 | Snoop Dogg | 4,664KB | Audio | Beautiful Ft. Pharell, Ur |
| escobar@KaZaA | Bow Wow ft. Jagged Edge - My Baby.mp3 | Bow Wow | 7,105KB | Audio | my ba |
| escobar@KaZaA | Tamia ft. Jermaine Dupree - Imagination.mp3 | Tamia Feat. Jermaine Dup.. | 3,338KB | Audio | Imag |
| escobar@KaZaA | Beyonce - Yes.mp3 | Beyonce | 6,073KB | Audio | |
| escobar@KaZaA | Solange ft. NORE - Feeling You.mp3 | Solange ft. N.O.R.E. | 3,802KB | Audio | |
| escobar@KaZaA | Black Eyed Peas - Shut Up.mp3 | Black Eyed Peas | 4,630KB | Audio | |
| escobar@KaZaA | Monica - What My Heart Says.mp3 | Monica | 5,596KB | Audio | W |
| escobar@KaZaA | 50 Cent, BIG, Eminem - Da Realest.mp3 | 50 Cent feat. Biggie, Emi... | 7,156KB | Audio | |
| escobar@KaZaA | Mya ft. Missy - My Love Is Like Whoa.mp3 | Mya Feat. Missy | 3,300KB | Audio | My |
| escobar@KaZaA | Thalia ft. Fat Joe - I Want You.mp3 | Thalia feat Fat Joe | 6,585KB | Audio | |
| escobar@KaZaA | Monica ft. Missy - So Gone.mp3 | Monica feat. Missy Elliott | 4,860KB | Audio | |
| escobar@KaZaA | Beyonce ft. Sean Paul - Baby Boy.mp3 | Beyonce Knowles | 5,362KB | Audio | Baby |
| escobar@KaZaA | Kelly Clarkson- Miss Independant.mp3 | Kelly Clarckson | 3,357KB | Audio | |
| escobar@KaZaA | Fat Bitch.mp3 | 50 Cent | 3,254KB | Audio | |
| escobar@KaZaA | Beyonce - In Da Club (RMX).mp3 | Beyonce Knowles | 4,428KB | Audio | In Da Clu |
| escobar@KaZaA | Hip Hop Mix.mp3 | Juvenille,Nelly,Ja Rule,Ou.. | 1,670KB | Audio | DJ Larry D. I |
| escobar@KaZaA | Fabolous ft. Lil Mo - Can't Let You Go.mp3 | Fabolous Ft Lil Mo | 4,868KB | Audio | |
| escobar@KaZaA | Lil Kim ft. B.I.G - Crush on You.mp3 | lil kim w/ biggie smallz | 3,776KB | Audio | |
| escobar@KaZaA | Sean Paul - Get Busy.mp3 | Sean Paul | 5,035KB | Audio | |
| escobar@KaZaA | Tamia - Officially Missing You.mp3 | Tamia | 5,698KB | Audio | O |
| escobar@KaZaA | Twista, Ludacris ft. R. Kelly - Pick Up the Phone.mp3 | Twista, Ludacris Feat. R | [illegible] | Audio | |

Found 645 files | 3,188,663 users online, sharing 508,687,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Tamia - Officially Missing You.mp3 | Tamia | 5,698KB | Audio | O |
| escobar@KaZaA | Tyrese_Ludacris ft. R.Kelly - Pick Up the Phone.mp3 | Tyrese_Ludacris Feat. R... | 6,886KB | Audio | |
| escobar@KaZaA | Lil Mo - 21 Answers.mp3 | Lil' Mo | 4,893KB | Audio | |
| escobar@KaZaA | Kiley Dean - Make Me A Song.mp3 | Kiley Dean | 4,610KB | Audio | |
| escobar@KaZaA | Loon ft. Kelis - How You Want That.mp3 | Loon Feat. Kelis | 4,754KB | Audio | H |
| escobar@KaZaA | Beyonce - Crazy In Love.mp3 | Beyoncé Knowles feat. J... | 5,571KB | Audio | |
| escobar@KaZaA | Chingy - Right Thurr.mp3 | Chingy | 3,388KB | Audio | |
| escobar@KaZaA | Jewel - Intuition.mp3 | Jewel | 5,442KB | Audio | |
| escobar@KaZaA | 2pac - Hail Mary.mp3 | 2 pac | 4,842KB | Audio | |
| escobar@KaZaA | 50 Cent - Baby Get on Your Knees.mp3 | 50 cent | 4,309KB | Audio | BABY |
| escobar@KaZaA | Smilez_Southstar - Tell Me.wma | smiles and southstar | 2,747KB | Audio | |
| escobar@KaZaA | Bow Wow - Lets Get Down.mp3 | Bow Wow | 4,108KB | Audio | |
| escobar@KaZaA | Ludacris - Act A Fool.MP3 | Ludacris | 4,167KB | Audio | |
| escobar@KaZaA | 50 Cent - Back Down.mp3 | 50 Cent | 5,696KB | Audio | |
| escobar@KaZaA | 50 Cent - If I Can't.mp3 | 50 Cent | 4,609KB | Audio | |
| escobar@KaZaA | Joe Budden - Pump It Up.mp3 | Joe budden | 5,293KB | Audio | |
| escobar@KaZaA | The Diplomats - Purple Haze.mp3 | The Diplomats | 6,511KB | Audio | Purple Ha: |
| escobar@KaZaA | 50 Cent - Like My Style.mp3 | 50 Cent | 4,532KB | Audio | Like My Style |
| escobar@KaZaA | Cam'ron - I'm Ready.mp3 | Cam'ron | 5,979KB | Audio | |
| escobar@KaZaA | Freeway ft. Peedi Crack - Flipside.mp3 | Freeway | 5,550KB | Audio | Flipside ( |
| escobar@KaZaA | Punjabi MC ft. Jay-Z - Beware of the Boys.mp3 | Punjabi MC f/ Jay-Z | 3,820KB | Audio | Beware C |
| escobar@KaZaA | Drastik - Freestyle.mp3 | JAMIE AKA DRASTIK,DJ ... | 1,041KB | Audio | |
| escobar@KaZaA | 50 Cent - 21 Questions.mp3 | 50 Cent | 5,261KB | Audio | 21 Questions |
| escobar@KaZaA | Lumidee - Never leave you.mp3 | LUMIDEE | 2,738KB | Audio | |
| escobar@KaZaA | 50 Cent - Don't Push Me.mp3 | 50 Cent | 5,836KB | Audio | Don't Push Me (feat. Em |
| escobar@KaZaA | Jay-Z - Excuse Me Miss (RMX).mp3 | Jay Z | 5,164KB | Audio | Excu |
| escobar@KaZaA | Keith Murray - Candy Bar.mp3 | keith murray | 1,776KB | Audio | |
| escobar@KaZaA | J.Lo ft. Red Cafe - I'm Glad (RMX).mp3 | J-Lo Ft. Red Cafe | 4,291KB | Audio | J |
| escobar@KaZaA | BET Freestyle Friday - Posterboy vs. Lil Bro.mp3 | 106 and Park freestyle fri... | 1,706KB | Audio | P |

Found 645 files | 3,166,663 users online, sharing 508,657,217 files (7,630,656 GB) | Not sharing any files



Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | BET Freestyle Friday - Posterboy vs. Lil Bro.mp3 | 106 and Park freestyle fri... | 1,206KB | Audio | Pr |
| escobar@KaZaA | Jadakiss - Two Guns Up.mp3 | DJ GL Ft. Jadakiss Sheek ... | 6,140KB | Audio | |
| escobar@KaZaA | Jay-Z_R.Kelly - Honey.mp3 | Jay-Z and R.Kelly | 2,824KB | Audio | |
| escobar@KaZaA | Sean Paul - Like Glue.mp3 | Sean Paul | 3,656KB | Audio | |
| escobar@KaZaA | Ginuwine - In Those Jeans.mp3 | Ginuwine | 5,707KB | Audio | |
| escobar@KaZaA | Nivea - The One For Me.mp3 | Nivea | 5,092KB | Audio | |
| escobar@KaZaA | Lil Kim ft. Swizz Beats - Gone Delirious.mp3 | Lil' Kim ft. Swizz Beatz | 6,281KB | Audio | |
| escobar@KaZaA | Missy Elliot - Slide.mp3 | Missy Elliot | 3,531KB | Audio | |
| escobar@KaZaA | Rashad - Sweet Misery.mp3 | Rashad | 5,294KB | Audio | |
| escobar@KaZaA | Pharrell ft. Jay-Z - Frontin'.mp3 | Pharell Feat. Jay-Z | 5,654KB | Audio | |
| escobar@KaZaA | Lil Kim ft. Havoc - Hold It Now.mp3 | Lil Kim | 7,639KB | Audio | Hold It |
| escobar@KaZaA | David Banner ft. Lil Flip - Get Down (Like A Pimp).MP3 | David Banner feat. Lil' Flip | 10,021KB | Audio | Get |
| escobar@KaZaA | Joe Budden ft. Lil Kim - Pump It Up (RMX).mp3 | Joe Budden ft. Lil Kim | 4,274KB | Audio | |
| escobar@KaZaA | Making The Band II.mp3 | Us From Dirrt | 4,334KB | Audio | Making |
| escobar@KaZaA | Jay-Z_Aaliyah - Miss You (RMX).mp3 | Jay-Z_Aaliyah | 3,707KB | Audio | |
| escobar@KaZaA | Joe Budden - Focus.mp3 | Joe Budden | 4,843KB | Audio | |
| escobar@KaZaA | Beyonce ft. Missy Elliot - Nothing else out there.mp3 | Missy Elliott F/ Beyonce' | 4,396KB | Audio | Noth |
| escobar@KaZaA | Brian McKnight ft. Nelly - All Night Long.mp3 | Brian McKnight | 5,995KB | Audio | All Nigh |
| escobar@KaZaA | 50 Cent ft. Snoop Dogg_Don Magic Juan - P.I.M.P (RMX)... | 50 Cent ft. Snoop Dogg | 4,489KB | Audio | |
| escobar@KaZaA | Freeway ft. Alan Anthony - Alright.mp3 | freeway ft alan anthony | 4,329KB | Audio | |
| escobar@KaZaA | Monica - All Eyes On Me.mp3 | Monica | 3,807KB | Audio | All Eye |
| escobar@KaZaA | Choppa - Krazy.mp3 | 2 Pac | 2,656KB | Audio | Ch |
| escobar@KaZaA | Nick Cannon ft. B2K - Feelin' Freaky.WMA | Nick Cannon ft B2K | 3,460KB | Audio | |
| escobar@KaZaA | Smilez_Southstar - Now That You're Gone.wma | smiles and southstar | 2,766KB | Audio | N |
| escobar@KaZaA | Fabolous - Damn.mp3 | fabolous | 4,790KB | Audio | |
| escobar@KaZaA | TLC - Girl Talk.mp3 | TLC | 3,420KB | Audio | |
| escobar@KaZaA | Ginuwine - Stingy.MP3 | Ginuwine | 4,028KB | Audio | |
| escobar@KaZaA | 50 Cent - Ridin' Through The Hood.mp3 | 50 Cent | 2,673KB | Audio | Riding Through Th |
| escobar@KaZaA | Tamia_Fabolous - So Into You (RMX).mp3 | tamia and fabolous | 6,429KB | Audio | |

Found 845 files | 3,188,668 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Tamia_Fabolous - So Into You (RMX).mp3 | tamia and fabolous | 6,429KB | Audio | |
| escobar@KaZaA | 50 Cent, Eminem, Tony Yayo, _Lloyd Banks - Bump Heads... | Eminem 50 Cent Tony Ya... | 6,494KB | Audio | |
| escobar@KaZaA | Lumidee ft. Busta Rhymes_Fabolous - Never Leave You (... | Lumidee Feat. Busta Rhy... | 4,684KB | Audio | Ne |
| escobar@KaZaA | Lil Mo ft. Lil Kim - 10 Commandments.mp3 | Lil' Kim Feat. Lil' Mo | 4,311KB | Audio | |
| escobar@KaZaA | Tamia - So Into You.mp3 | Tamia | 4,082KB | Audio | |
| escobar@KaZaA | Keith Murray, Redman, _Eric Sermon - Yeah Yeah You Kn... | Keith Murray, Redman, Er.. | 5,013KB | Audio | Yeah |
| escobar@KaZaA | Jadakiss ft. Timbaland - Good Girl.mp3 | Jadakiss | 5,050KB | Audio | Goo |
| escobar@KaZaA | Alicia Keys - Juciest.mp3 | Alicia Keys | 4,925KB | Audio | |
| escobar@KaZaA | Joe Budden - Flava In Ya Ear (Freestyle).mp3 | Joe Budden | 1,012KB | Audio | Flava In |
| escobar@KaZaA | Fabolous - Call Me.mp3 | Fabolous | 5,273KB | Audio | |
| escobar@KaZaA | e40 - One Night Stand.mp3 | e40 | 5,122KB | Audio | |
| escobar@KaZaA | R.Kelly ft. Cam'ron_Big Tigger - Snake (RMX).mp3 | R Kelly Ft Camron Big Tig... | 6,036KB | Audio | |
| escobar@KaZaA | Nas ft. Alicia Keys - Warrior Song.mp3 | Nas | 6,621KB | Audio | Warrior So |
| escobar@KaZaA | TLC - Hands Up (RMX).mp3 | TLC | 6,319KB | Audio | Hands Up SoSo |
| escobar@KaZaA | Fabolous - Throwback.mp3 | Fabolous | 5,286KB | Audio | |
| escobar@KaZaA | Fabolous - It's My Party.mp3 | Fabulous | 3,838KB | Audio | |
| escobar@KaZaA | Lumidee ft. 50 Cent - Never Leave You (RMX).wma | 50 Cent | 1,708KB | Audio | Neve |
| escobar@KaZaA | Lil Kim_50 Cent - Magic Stick.wma | 50 Cent and Lil Kim | 3,579KB | Audio | |
| escobar@KaZaA | 50 Cent - I Smell Pussy.mp3 | 50 Cent | 6,502KB | Audio | |
| escobar@KaZaA | Monica ft. 50 Cent - So Gone (RMX).mp3 | 50 Cent | 5,691KB | Audio | So Gor |
| escobar@KaZaA | Angie Martinez - Fucked Up Situation.mp3 | Angie Martinez | 2,160KB | Audio | Fucked Up |
| escobar@KaZaA | Bonecrusher ft. Killer Mike_T.I. - Never Scared.mp3 | Bone Crusher ft. T.I. Kil... | 4,992KB | Audio | |
| escobar@KaZaA | Jay-Z - Diamond Is Forever.mp3 | Jay-Z | 5,522KB | Audio | Di |
| escobar@KaZaA | Choppa Ft. Master P. - Choppa Style.mp3 | Choppa Feat. Master P | 6,296KB | Audio | Choppa - Choppa Style (RM |
| escobar@KaZaA | Joe Budden, Jay-Z - Pump It Up (Remix).mp3 | Jay-Z, Joe Budden | 6,187KB | Audio | F |
| escobar@KaZaA | 50 Cent ft. Beyonce - Thug Love.mp3 | 50 Cents, Eminem, D.C | 2,692KB | Audio | |
| escobar@KaZaA | Dru Hill - I Love You.mp3 | Dru Hill | 7,350KB | Audio | |
| escobar@KaZaA | Tyrese - Signs Of Love Making.mp3 | Tyrese | 5,766KB | Audio | Si |
| escobar@KaZaA | Christina Aguilera - Impossible.mp3 | Christina Aguilera | 3,942KB | Audio | Impossible |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Found 645 files 3,108,663 users online, sharing 508,657,217 files (7,630,656 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Christina Aguilera - Impossible.mp3 | Christina Aguilera | 3,942KB | Audio | Impossible |
| escobar@KaZaA | Tyrese - How You Gonna Act Like That.mp3 | Tyrese | 4,450KB | Audio | How You G |
| escobar@KaZaA | Monica ft. 112 - Right Here Here Waiting For You.MP3 | Monica f/ 112 | 4,198KB | Audio | Right Here He |
| escobar@KaZaA | Angie Martinez ft. Fabolous_Kells - Take You Home (RMX)... | Angie Martinez Feat Fabo... | 6,021KB | Audio | Tak |
| escobar@KaZaA | Sacario - Live Big (RMX).mp3 | Sacario Ft Angie Mar_Fa... | 5,359KB | Audio | |
| escobar@KaZaA | Eve ft. Alicia Keys - Gangsta Lovin'.mp3 | Eve feat Alicia Keys | 3,707KB | Audio | |
| escobar@KaZaA | Cam'ron_Juelz Santana - I Love You.mp3 | The Diplomats | 5,900KB | Audio | I Love You (Feat. Cam'R |
| escobar@KaZaA | Eminem, 50 Cent, _Busta Rhymes - Hail Mary (Ja Rule Diss... | Eminem 50 Cent Busta Rh... | 7,453KB | Audio | |
| escobar@KaZaA | Mary J Blige ft. P.Diddy - In Da Club (RMX).mp3 | P. Diddy_Mary J. Blige | 6,822KB | Audio | |
| escobar@KaZaA | Lil Wayne - Dats Weezey.mp3 | Making The Band 2 | 2,553KB | Audio | |
| escobar@KaZaA | Lyric - Hot_Tipsy.mp3 | Lyric | 6,684KB | Audio | |
| escobar@KaZaA | DJ Kayslay, Amerie, Loon, _Foxy Brown - Too Much For M... | Loon, Foxy Brown, Amerie | 4,377KB | Audio | Too Mu |
| escobar@KaZaA | Busta Rhymes, Mariah Carey, _FlipMode Squad - Baby If ... | BUSTA RHYME_MARIA | 4,576KB | Audio | bab |
| escobar@KaZaA | 8 Mile - Lickity Split vs. B-Rabbit.mp3 | Lickity Split Vs B-Rabbit | 2,215KB | Audio | ( |
| escobar@KaZaA | The Roots ft. Musiq - Break You Off.mp3 | The Roots ft Musiq | 6,799KB | Audio | Break You O |
| escobar@KaZaA | Clipse - Cot Damn.mp3 | Clipse | 7,058KB | Audio | |
| escobar@KaZaA | BET Freestyle Friday - Jin vs. Hasan.mp3 | BET Freestyle Friday | 1,195KB | Audio | |
| escobar@KaZaA | Mobb Deep ft. Lil Kim - Quiet Storm (RMX).mp3 | Mobb Deep F Lil Kim | 3,218KB | Audio | |
| escobar@KaZaA | Blaque - Questions.mp3 | Blaque | 4,357KB | Audio | |
| escobar@KaZaA | BET Freestyle Friday - Jin vs. Logan (4).mp3 | BET Freestyle Friday | 2,898KB | Audio | Jin v |
| escobar@KaZaA | 3LW ft. Lil Kim - I Need That (I Want That).mp3 | 3LW | 6,652KB | Audio | I Need That |
| escobar@KaZaA | BET Freestyle Friday - Jin vs. Skazoo (6).mp3 | BET Freestyle Friday | 1,969KB | Audio | jin |
| escobar@KaZaA | Clipse - Grindin (RMX).MP3 | Clispe ft Sean Paul | 1,577KB | Audio | |
| escobar@KaZaA | Aaliyah - Heartbroken.mp3 | Aaliyah | 4,026KB | Audio | |
| escobar@KaZaA | Cadillac Tah ft. Althea - I Got 'cha Ma.mp3 | caddillac tah | 3,796KB | Audio | |
| escobar@KaZaA | 2pac ft. Trick Daddy - Still Ballin'.mp3 | 2Pac | 3,977KB | Audio | Still Ballin |
| escobar@KaZaA | BET Freestyle Friday - Jin vs. Sterling (2).mp3 | BET Freestyle Friday | 1,793KB | Audio | Jin v |
| escobar@KaZaA | Aaliyah - If Your Girl Only Knew.mp3 | Aaliyah | 4,546KB | Audio | If Y |
| escobar@KaZaA | BET Freestyle Friday - Jin vs. Noose (5).mp3 | Jin vs. Noose | 2,146KB | Audio | 106 Park |

Found 645 Files | 3,188,663 users online, sharing 508,687,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | BET Freestyle Friday - Jin vs. Noose (5).mp3 | Jin vs. Noose | 2,146KB | Audio | 106 Park |
| escobar@KaZaA | Making the Band II - Jae Mills vs. Elliot Ness Round II III... | Making the Band II | 1,841KB | Audio | Jae Mills Vs. Elliot |
| escobar@KaZaA | Aaliyah - Rock Da Boat.mp3 | Aaliyah | 4,289KB | Audio | |
| escobar@KaZaA | Frankie J - Don't Wanna Try.mp3 | Frankie J | 5,790KB | Audio | |
| escobar@KaZaA | Blaque - As If.mp3 | Blaque | 3,549KB | Audio | |
| escobar@KaZaA | Sean Paul - Deport Them.mp3 | Sean Paul | 2,966KB | Audio | |
| escobar@KaZaA | Clipse ft. Pharrell - Grindin'.mp3 | Clipse | 4,142KB | Audio | |
| escobar@KaZaA | Beenie Man ft. Sean Paul_Lady Saw - Boss Man.mp3 | Beenie Man f. Sean Paul ... | 4,948KB | Audio | |
| escobar@KaZaA | Groove Theory - Tell Me.mp3 | Groove Theory | 3,731KB | Audio | |
| escobar@KaZaA | Aaliyah ft. Timbaland - We Need A Resolution.mp3 | Aaliyah | 1,900KB | Audio | We |
| escobar@KaZaA | Aaliyah - One In A Million.mp3 | Aaliyah | 4,231KB | Audio | |
| escobar@KaZaA | Aaliyah - Come Over.mp3 | Aaliyah | 5,510KB | Audio | |
| escobar@KaZaA | Amel Larrieux - Make Me Whole.mp3 | Amel Larrieux | 3,198KB | Audio | |
| escobar@KaZaA | Aaliyah - Are You That Somebody.mp3 | Aaliyah | 4,175KB | Audio | Are Yo |
| escobar@KaZaA | BET Freestyle Friday - Jin Vs. Sean Nicolaus (7).mp3 | BET Freestyle Friday | 1,119KB | Audio | Jin Vs. Sear |
| escobar@KaZaA | BET Freestyle Friday - Jin vs. Many Styles.mp3 | BET Freestyle Friday | 3,561KB | Audio | |
| escobar@KaZaA | BET Freestyle Friday - Jin vs. Skitzo (3).mp3 | BET Freestyle Friday | 1,599KB | Audio | Jin V |
| escobar@KaZaA | Blu Cantrell ft. Sean Paul - Breathe (RMX).mp3 | Blu Cantrell Feat. Sean P... | 5,376KB | Audio | |
| escobar@KaZaA | Lil Jon_Da Eastside Boyz - To Da Windows To Da Walls.m... | Lil Jon And The Eastside ... | 7,831KB | Audio | to da |
| escobar@KaZaA | JAY-Z - ITS HOT (50 CENT DISS).mp3 | Jay-Z | 2,584KB | Audio | ITS H |
| escobar@KaZaA | Talib Kweli - Get By.mp3 | Talib Kweli | 3,587KB | Audio | |
| escobar@KaZaA | 8 Mile - Eminem.mp3 | 8 Mile | 2,098KB | Audio | emi |
| escobar@KaZaA | Truth Hurts ft. Rakim - Addictive (RMX).mp3 | Truth Hurts | 6,984KB | Audio | Addictive (R |
| escobar@KaZaA | Beyonce Knowles_Marc Nelson - After All Is Said_Done.... | Beyonce And Marc Nelson | 3,500KB | Audio | After A |
| escobar@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443KB | Audio | |
| escobar@KaZaA | Naughty By Nature - Feel Me Flow.mp3 | Naughty By Nature | 3,317KB | Audio | |
| escobar@KaZaA | Busta Rhymes ft. Sean Paul_Spliff Star - Make It Clap (R... | Busta Rhymes ft. Sean P... | 3,852KB | Audio | M. |
| escobar@KaZaA | Truth Hurts ft. Rakim - Addictive.mp3 | Truth Hurts | 3,510KB | Audio | A |
| escobar@KaZaA | Jay-Z - The Bounce.mp3 | Jay Z | 4,040KB | Audio | |
| escobar@KaZaA | [illegible] - You Will Never Find Another Lover (1).mp3 | [illegible] | [illegible] | Audio | |

Found 645 files 3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Jay-Z - The Bounce.mp3 | Jay Z | 4,040KB | Audio | |
| escobar@KaZaA | Essence - You Will Never Find Another Lover (1).mp3 | Essence | 3,262KB | Audio | |
| escobar@KaZaA | 8 Mile - B-Rabbit vs. The Freeworld.mp3 | Eminem | 7,958KB | Audio | B. R |
| escobar@KaZaA | Mobb Deep - Double Shots.mp3 | Mobb Deep | 5,503KB | Audio | Doub |
| escobar@KaZaA | 8 Mile - Canibus vs. B-Rabbit.mp3 | 8 mile soundtrack | 2,180KB | Audio | |
| escobar@KaZaA | Fabolous- Holla Back.MP3 | Fabolous | 1,404KB | Audio | |
| escobar@KaZaA | Kevin Little - Turn Me On.mp3 | Kevin Little_Mad. | 2,842KB | Audio | |
| escobar@KaZaA | Joe Budden ft. Jay-Z - Pump It Up (RMX).mp3 | Joe Buddens Feat. Jay-Z | 7,040KB | Audio | F |
| escobar@KaZaA | Missy Elliott - Pussy Cat (1).mp3 | Missy Elliot | 4,289KB | Audio | |
| escobar@KaZaA | Lil Mo ft. Fabolous - Forever.mp3 | Lil_mo_f._fabolous-forev... | 4,192KB | Audio | |
| escobar@KaZaA | Can't Nobody.mp3 | Kelly Rowland | 3,879KB | Audio | |
| escobar@KaZaA | Jay-Z - Heart Of The City.mp3 | Jay Z | 3,518KB | Audio | |
| escobar@KaZaA | 8 Mile - Lotto vs. B-Rabbit.mp3 | Lotto Vs B-Rabbit | 2,319KB | Audio | |
| escobar@KaZaA | Latif - I Don't Wanna Hurt You.mp3 | Latif | 3,718KB | Audio | I Dor |
| escobar@KaZaA | Kelly Rowland - Stole.mp3 | Kelly Rowland | 2,299KB | Audio | |
| escobar@KaZaA | Mya - After The Rain.mp3 | Mya | 5,573KB | Audio | |
| escobar@KaZaA | india aire-'Ready For Love'.mp3 | India Arie | 4,202KB | Audio | |
| escobar@KaZaA | IMX - First Time.mp3 | IMX | 4,158KB | Audio | |
| escobar@KaZaA | Beyonce ft. Jay-Z - Crazy In Love (RMX).mp3 | Beyonce ft. Jay-Z_Mon... | 3,876KB | Audio | Cra |
| escobar@KaZaA | Destiny Child - Brown Eyez.mp3 | Destiny's Child | 4,314KB | Audio | |
| escobar@KaZaA | IMX - Beautiful (You Are).mp3 | Beautiful (You Are) | 4,157KB | Audio | BE |
| escobar@KaZaA | Eminem 3 Freestyles (Unreleased).mp3 | Eminem | 2,926KB | Audio | The best freestyle |
| escobar@KaZaA | Timbaland ft. Magoo_Fatman Scoop - Drop.mp3 | Timbaland | 3,200KB | Audio | |
| escobar@KaZaA | destinys_child_15__dangerously_in_love.mp3 | Destiny's Child | 4,786KB | Audio | D |
| escobar@KaZaA | Tamia - Stranger In My House.mp3 | Tamia | 6,736KB | Audio | Str |
| escobar@KaZaA | Kweit Storm- Leave Me alone.mp3 | Kwiet storm | 2,770KB | Audio | |
| escobar@KaZaA | Eric Benet_Tamia - Spend my life with you.mp3 | Eric Benet ft. Tamia | 4,035KB | Audio | Spend My |
| escobar@KaZaA | Bow WoW ft. JD, Fabolus- Basketball.mp3 | Lil Mo ft. Fabolous | 2,283KB | Audio | |
| escobar@KaZaA | Tamia - Careless Whisper.mp3 | Tamia | 4,065KB | Audio | |
| escobar@KaZaA | Missy ... Work It (remix) feat. 50 cent.mp3 | 50 Cent | 4,260KB | Audio | Work It (r |

Found 645 files | 3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Tamia - Careless Whisper.mp3 | Tamia | 4,865KB | Audio | |
| escobar@KaZaA | Missy - Work It (remix) feat. 50 cent.mp3 | 50 Cent | 4,369KB | Audio | Work It (r |
| escobar@KaZaA | Aaliyah - Try Again.mp3 | Aaliyah | 4,377KB | Audio | |
| escobar@KaZaA | Lil Bow Wow, Ice Cube, DMX - Unknown - 01 - Bounce With... | Lil Bow Wow, Ice Cube, ... | 3,713KB | Audio | Boun |
| escobar@KaZaA | 504 Boys - I Can Tell U Wanna Fuck feat. Mercedes.mp3 | 504 Boys | 3,375KB | Audio | |
| escobar@KaZaA | Mobb Deep, 112 - Hey Love.mp3 | Mobb Deep | 3,084KB | Audio | |
| escobar@KaZaA | Jordan Hill - Remember Me This Way.mp3 | Jordan Hill | 4,165KB | Audio | Reme |
| escobar@KaZaA | Faith Evans - I Love You.mp3 | Faith Evans | 2,079KB | Audio | |
| escobar@KaZaA | Benzino - Rock The Party.mp3 | Benzino | 4,736KB | Audio | |
| escobar@KaZaA | Foxy Brown - Stylin' (remix) feat. Nore, Cash Money, Loo... | hnic | 6,728KB | Audio | Foxy Brown Ft Nore Cash Money |
| escobar@KaZaA | mr cheeks - lights camera action.mp3 | Mr. Cheeks | 4,196KB | Audio | Lights, Can |
| escobar@KaZaA | Luther Vandross_Beyonce Knowles - The Closer I Get To ... | Luther Vandross_Beyon... | 9,108KB | Audio | The C |
| escobar@KaZaA | 112 - Cupid.mp3 | 112 | 3,966KB | Audio | |
| escobar@KaZaA | Fabolous - Straight Spittin.mp3 | Fabolous/Paul Cain | 2,894KB | Audio | |
| escobar@KaZaA | sean paul - babygirl.mp3 | Sean Paul | 3,454KB | Audio | |
| escobar@KaZaA | DMX - Mr Vegas, Sean Paul- Here comes da Boom.mp3 | Dmx, Sean Paul_Mr. Ve... | 3,163KB | Audio | Ho |
| escobar@KaZaA | TLC - Waterfalls.mp3 | TLC | 4,368KB | Audio | |
| escobar@KaZaA | Mariah Carey - My All.mp3 | Mariah Carey | 3,634KB | Audio | |
| escobar@KaZaA | Donnell Jones- Where I Want To Be.mp3 | Donell Jones | 2,973KB | Audio | |
| escobar@KaZaA | joe_budden-fire_(feat_busta_rhymes)-rns.mp3 | Joe Budden | 6,137KB | Audio | Fire (Fe |
| escobar@KaZaA | Miri Ben-Ari - Violinist (106andPark Live Recording) (1).mp3 | Miri Ben-Ari | 1,716KB | Audio | |
| escobar@KaZaA | Coffee Brown - After Party.mp3 | Koffee Brown | 3,414KB | Audio | |
| escobar@KaZaA | Mr Vegas - Pull Up.mp3 | Mr Vegas | 5,226KB | Audio | |
| escobar@KaZaA | Soul For Real - Candy Rain.mp3 | Soul for Real | 4,317KB | Audio | |
| escobar@KaZaA | Cross Roads - Bone thugs-n-harmony - Tha Crossroads.m... | Bone thugs-n-harmony | 2,686KB | Audio | |
| escobar@KaZaA | Donnel Jones and Left Eye.mp3 | Donnell Jones and Left E... | 3,794KB | Audio | |
| escobar@KaZaA | Brian Mcknight - Anytime.mp3 | Brian McKnight | 4,258KB | Audio | |
| escobar@KaZaA | Soul For Real - Every Little Thing I Do.mp3 | Soul For Real | 4,054KB | Audio | Eve |
| escobar@KaZaA | Keith Sweat - Twisted.mp3 | Keith Sweat | 4,210KB | Audio | |
| [illegible] | [illegible] | Joe Budden | [illegible] | Audio | Ma |

Found 645 files

3,188,663 users online, sharing 508,657,217 files (7,830,656 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Keith Sweat - Twisted.mp3 | Keith Sweat | 4,218KB | Audio | |
| escobar@KaZaA | Joe Budden ft. 112 - Ma Ma Ma.mp3 | Joe Budden | 6,192KB | Audio | Ma |
| escobar@KaZaA | KC and Jojo - All My Life.mp3 | KCI and JoJo | 5,169KB | Audio | |
| escobar@KaZaA | mariah carey - Break Down feat. Bone, Thugs, and Harmo... | Mariah Carey | 4,436KB | Audio | Break Down f |
| escobar@KaZaA | Janet Jackson Feat QTip Joni Mitchell - Got Till Its Gone.... | Janet Jackson Feat.Q-tip... | 3,769KB | Audio | |
| escobar@KaZaA | Aaliyah - Four Page Letter.mp3 | Aaliyah | 4,567KB | Audio | |
| escobar@KaZaA | Timbaland Ginuwine - Keep It Real.mp3 | Timbaland Ginuwine | 3,087KB | Audio | |
| escobar@KaZaA | DJ Latif 100% RNB - 10 - Remix hip hop ragga.mp3 | Zouk slai soca mr Vegas C... | 804KB | Audio | R |
| escobar@KaZaA | Tyrese - On Top of Me.mp3 | Tyrese | 4,758KB | Audio | |
| escobar@KaZaA | Gangstarr ft. Jadakiss - Right Where you Stand.mp3 | Gangstar ft. Jadakiss | 6,324KB | Audio | Righ |
| escobar@KaZaA | Issys- Not Letting Him go.mp3 | Isyss | 3,424KB | Audio | |
| escobar@KaZaA | Rubben Studdard - Flying Without Wings.mp3 | Rubben Studdard | 3,541KB | Audio | Fly |
| escobar@KaZaA | Nicole_Ray ft. Missy_Elliot_and_Timberland - Make_It_Hot... | Nicole ft. Missy Elliott | 4,183KB | Audio | |
| escobar@KaZaA | Dream Feat. Loon - Crazy.mp3 | Dream Ft. Loon | 5,653KB | Audio | |
| escobar@KaZaA | Lovher - Commitment.mp3 | Lovher | 3,382KB | Audio | |
| escobar@KaZaA | Isyss - Single for the rest of my life.wma | Isyss | 2,757KB | Audio | Single for |
| escobar@KaZaA | Day and Night (Remix) - Isyss, Eva, Jadakiss - Dj Cope.mp3 | Isyss, ft Eve, Jadakiss | 1,995KB | Audio | Day |
| escobar@KaZaA | 112 - Someone To Hold.mp3 | 112 | 4,738KB | Audio | |
| escobar@KaZaA | Missy Elliot, Nas, Eve Q-tip - Hot Boy.mp3 | Missy Elliot, Q-Tip ,Nas,E... | 3,567KB | Audio | |
| escobar@KaZaA | Mya feat. Sisqo - Its All About Me.mp3 | Mya Sisqo | 4,126KB | Audio | |
| escobar@KaZaA | Alicia Keys - Butterflies.mp3 | Alicia Keys | 3,984KB | Audio | |
| escobar@KaZaA | Destinys Child - Emotion.mp3 | Destiny's Child | 2,798KB | Audio | |
| escobar@KaZaA | destinys child - lets wait awhile.mp3 | Destiny's Child | 4,151KB | Audio | Let's Wait |
| escobar@KaZaA | destinys child album - nasty girl.mp3 | Destiny's Child | 4,028KB | Audio | |
| escobar@KaZaA | Alicia Keys - Rear View Mirror.mp3 | Alicia Keys | 3,829KB | Audio | |
| escobar@KaZaA | Destinys Child - Perfect Man.mp3 | Destiny's Child | 3,553KB | Audio | |
| escobar@KaZaA | Destinys Child F. Missy Elliot - Bootylicious (Rockwilder Rem... | Destiny's Child F. Missy Ell.. | 3,952KB | Audio | Bootylicious |
| escobar@KaZaA | SWV - Weak.mp3 | SWV | 4,605KB | Audio | |
| escobar@KaZaA | Mase and Total - Tell Me What You Want.mp3 | Mase F. Total | 3,760KB | Audio | Tell |
| escobar@KaZaA | Total - What About Us.mp3 | Total Feat. Missy Elliot | 4,105KB | Audio | |

Found 645 files. 3,188,663 users online, sharing 508,687,217 files (7,830,656 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Mase and Total - Tell Me What You Want.mp3 | Mase f. Total | 3,780KB | Audio | Tell M |
| escobar@KaZaA | Total - What About Us.mp3 | Total Feat. Missy Elliot | 4,105KB | Audio | |
| escobar@KaZaA | Alicia Keys - Goodbye.mp3 | Alicia Keys | 4,076KB | Audio | |
| escobar@KaZaA | Total_Missy Eliot - Trippin (1).mp3 | TOTAL feat. MISSY ELIOT | 4,156KB | Audio | |
| escobar@KaZaA | Alicia Keys - Never Felt This Way (Interlude).mp3 | Alicia Keys | 1,890KB | Audio | Never Felt Th |
| escobar@KaZaA | JayZ-and-Foxy-Brown_-_SunSh.mp3 | Jay-Z feat Foxy browm | 3,930KB | Audio | |
| escobar@KaZaA | Kelly Rowland - Beyond Imagination .mp3 | Kelly Rowland | 2,023KB | Audio | E |
| escobar@KaZaA | goodbye to you.mp3 | Michelle Branch | 3,122KB | Audio | |
| escobar@KaZaA | Missy Elliott - Gossip Folks (remix).mp3 | Missy Elliot | 3,193KB | Audio | C |
| escobar@KaZaA | Finding Nemo 1 of 2.avi | disney | 239,630KB | Video | F |
| escobar@KaZaA | Camron feat Mase - Horse and Carriage.mp3 | Cam'ron feat. Mase | 3,394KB | Audio | H |
| escobar@KaZaA | Jay-Z feat. Foxy Brown - Ain't No Nigga.mp3 | Jay Z and Foxy Brown | 3,791KB | Audio | |
| escobar@KaZaA | Foxy Brown - Oh Yeah!.mp3 | Foxy Brown | 3,974KB | Audio | |
| escobar@KaZaA | Foxy Brown (Broken Silence) - 08 - Tables Will Turn (ft Bab... | Foxy Brown | 3,317KB | Audio | Tables Wil |
| escobar@KaZaA | Foxy brown - 07 - candy feat kelis (1).mp3 | Foxy Brown ft kelis | 3,494KB | Audio | I t |
| escobar@KaZaA | Missy Elliot feat. Beyoncé Knowles - Crazy Feelings.mp3 | Missy Elliot feat. Beyoncé... | 4,308KB | Audio | |
| escobar@KaZaA | DJ Sammy-The Boys of Summer.mp3 | DJ Sammy | 4,620KB | Audio | Th |
| escobar@KaZaA | Finding Nemo 2 of 2.avi | Disney | 149,866KB | Video | F |
| escobar@KaZaA | Fugees - Killing Me Softly.mp3 | Fugees | 4,688KB | Audio | |
| escobar@KaZaA | Lumidee feat. 50 Cent- Never Leave You (remix) - .mp3 | Lumidee Feat. 50 Cent | 3,459KB | Audio | Never |
| escobar@KaZaA | Lauren Hill - Doo Wop (That Thing).mp3 | Lauryn Hill | 4,992KB | Audio | Doo |
| escobar@KaZaA | Dr. Dre - Chronic 2001 - 11 - The Next Episode (feat Snoop... | Dr Dre_Snoop Dogg | 3,776KB | Audio | |
| escobar@KaZaA | Nivea - 25 Reasons.mp3 | Nivea | 3,879KB | Audio | |
| escobar@KaZaA | Christina Aguilera feat. Lil' Kim - Can't.mp3 | Christina feat. Lil' Kim | 3,986KB | Audio | C |
| escobar@KaZaA | mandy moore - only hope.mp3 | Mandy Moore | 3,620KB | Audio | |
| escobar@KaZaA | Mandy Moore - Cry (A Walk To Remember soundtrack).mp3 | Mandy Moore | 3,491KB | Audio | |
| escobar@KaZaA | Fugees - Ready Or Not.mp3 | Fugees | 3,104KB | Audio | |
| escobar@KaZaA | junior senior - Move Your Feet.mp3 | Junior Senior | 4,264KB | Audio | |
| escobar@KaZaA | Foxy Brown_Blackstreet - Get Me Home.mp3 | Foxy Brown | 3,585KB | Audio | |
| [illegible] | [illegible] | [illegible] | [illegible] | Audio | |

Found 645 files | 3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Foxy Brown_Blackstreet - Get Me Home.mp3 | Foxy Brown | 3,585KB | Audio | |
| escobar@KaZaA | Roscoe - Smooth Sailin.mp3 | Roscoe | 5,520KB | Audio | |
| escobar@KaZaA | Beyonce - Fighting Temptations.mp3 | Beyonce | 3,497KB | Audio | Fi |
| escobar@KaZaA | Foxy Brown_Method Man - Ill NaNa.mp3 | Foxy Brown_Method Man | 2,918KB | Audio | |
| escobar@KaZaA | Khia - My Neck, My Back (Edited).mp3 | Khia | 3,354KB | Audio | My Neck |
| escobar@KaZaA | Mary J Blige_Method Man- Love at First Sight.mp3 | Mary J. Blige f/Method M... | 3,953KB | Audio | |
| escobar@KaZaA | Kelis - Milkshake.mp3 | Kelis | 4,382KB | Audio | |
| escobar@KaZaA | blueprint03.MP3 | Jay Z (Dr. Dre, Rakim, ... | 6,985KB | Audio | T |
| escobar@KaZaA | Chingy - Right Thurr (Remix).mp3 | Chingy Ft. Trina, J.D. | 4,186KB | Audio | F |
| escobar@KaZaA | Aaliyah - I Don't Wanna.mp3 | Aaliyah | 3,986KB | Audio | |
| escobar@KaZaA | Beyonce - Speechless.mp3 | beyonce | 5,606KB | Audio | |
| escobar@KaZaA | Beyonce - I'm Leaving.mp3 | Beyoncé Knowles | 2,160KB | Audio | |
| escobar@KaZaA | Beyonce - Naughty Girl.mp3 | Beyonce | 4,890KB | Audio | |
| escobar@KaZaA | Fat Joe - Loyalty - 09- All I Need.mp3 | Fat Joe feat. Tony Sunsh... | 4,370KB | Audio | |
| escobar@KaZaA | Drag On feat. Dmx - Niggers Die For Me.mp3 | Drag On feat. Dmx | 3,580KB | Audio | |
| escobar@KaZaA | Marques Houston - Clubbin.mp3 | Marques Houston | 3,934KB | Audio | Clubbin Feat. Joe |
| escobar@KaZaA | Eminem vs Benzino_Ob Trice (un-sensored)6of6.MP3 | Obie Trice | 4,944KB | Audio | Welc |
| escobar@KaZaA | Joe Buddens_Ll Cool J - Focus (remix).mp3 | Joe Budden | 6,118KB | Audio | Focus Rer |
| escobar@KaZaA | Joe Budden - Drop Drop.mp3 | Joe Budden | 6,026KB | Audio | |
| escobar@KaZaA | Selena - Como La Flor.mp3 | Selena | 2,828KB | Audio | |
| escobar@KaZaA | Youngbloodz, Lil Jon - Damn.MP3 | Young Bloodz | 2,277KB | Audio | Damn feat. Lil' Jon |
| escobar@KaZaA | Monica - Set It Off.mp3 | Monica | 6,079KB | Audio | |
| escobar@KaZaA | CNN feat Wayne Wonder_Lexxus - Anything Goes.mp3 | Wayne Wonder, CNN, Mr.... | 5,718KB | Audio | |
| escobar@KaZaA | B2K - Tease .mp3 | B2K | 4,536KB | Audio | Tease (Feat. J |
| escobar@KaZaA | Callingallgirls-atl.mp3 | ATL | 5,651KB | Audio | |
| escobar@KaZaA | Da Band - Bad Boy This, Badboy that.mp3 | Da Band | 2,824KB | Audio | Bad Boy |
| escobar@KaZaA | DMX f. Faith Evans - I Miss You.mp3 | DMX | 3,312KB | Audio | I Miss |
| escobar@KaZaA | Frankie J - Sugar Sugar (1).mp3 | Baby Bash | 3,444KB | Audio | |
| escobar@KaZaA | Jagged Edge - All Out Of Love.mp3 | Jagged Edge | 5,450KB | Audio | |

Found 645 files | 3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | *Tamia - Careless Whisper.mp3* | Tamia | 4,865KB | Audio | |
| escobar@KaZaA | Missy - Work It (remix) feat. 50 cent.mp3 | 50 Cent | 4,369KB | Audio | Work It (r |
| escobar@KaZaA | Aaliyah - Try Again.mp3 | Aaliyah | 4,377KB | Audio | |
| escobar@KaZaA | Lil Bow Wow, Ice Cube, DMX - Unknown - 01 - Bounce With... | Lil Bow Wow, Ice Cube, ... | 3,713KB | Audio | Boun |
| escobar@KaZaA | 504 Boys - I Can Tell U Wanna Fuck feat. Mercedes.mp3 | 504 Boys | 3,375KB | Audio | |
| escobar@KaZaA | Mobb Deep, 112 - Hey Love.mp3 | Mobb Deep | 3,084KB | Audio | |
| escobar@KaZaA | Jordan Hill - Remember Me This Way.mp3 | Jordan Hill | 4,165KB | Audio | Reme |
| escobar@KaZaA | Faith Evans - I Love You.mp3 | Faith Evans | 2,079KB | Audio | |
| escobar@KaZaA | Benzino - Rock The Party.mp3 | Benzino | 4,736KB | Audio | |
| escobar@KaZaA | Foxy Brown - Stylin' (remix) feat. Nore, Cash Money _Loo... | hnic | 6,728KB | Audio | Foxy Brown Ft Nore Cash Money |
| escobar@KaZaA | mr cheeks - lights camera action.mp3 | Mr. Cheeks | 4,196KB | Audio | Lights, Can |
| escobar@KaZaA | Luther Vandross _Beyonce Knowles - The Closer I Get To ... | Luther Vandross _Beyon... | 9,108KB | Audio | The ( |
| escobar@KaZaA | 112 - Cupid.mp3 | 112 | 3,966KB | Audio | |
| escobar@KaZaA | Fabolous - Straight Spittin.mp3 | Fabolous/Paul Cain | 2,894KB | Audio | |
| escobar@KaZaA | sean paul - babygirl.mp3 | Sean Paul | 3,454KB | Audio | |
| escobar@KaZaA | DMX - Mr Vegas, Sean Paul- Here comes da Boom.mp3 | Dmx, Sean Paul _Mr. Ve... | 3,163KB | Audio | He |
| escobar@KaZaA | TLC - Waterfalls.mp3 | TLC | 4,368KB | Audio | |
| escobar@KaZaA | Mariah Carey - My All.mp3 | Mariah Carey | 3,634KB | Audio | |
| escobar@KaZaA | Donnell Jones- Where I Want To Be.mp3 | Donell Jones | 2,973KB | Audio | |
| escobar@KaZaA | joe_budden-fire_(feat_busta_rhymes)-rns.mp3 | Joe Budden | 6,137KB | Audio | Fire (fe |
| escobar@KaZaA | Miri Ben-Ari - Violinist (106andPark Live Recording) (1).mp3 | Miri Ben-Ari | 1,716KB | Audio | |
| escobar@KaZaA | Coffee Brown - After Party.mp3 | Koffee Brown | 3,414KB | Audio | |
| escobar@KaZaA | Mr Vegas - Pull Up.mp3 | Mr Vegas | 5,226KB | Audio | |
| escobar@KaZaA | Soul For Real - Candy Rain.mp3 | Soul for Real | 4,317KB | Audio | |
| escobar@KaZaA | Cross Roads - Bone thugs-n-harmony - Tha Crossroads.m... | Bone thugs-n-harmony | 2,686KB | Audio | |
| escobar@KaZaA | Donnel Jones and Left Eye.mp3 | Donnell Jones and Left E... | 3,794KB | Audio | |
| escobar@KaZaA | Brian Mcknight - Anytime.mp3 | Brian McKnight | 4,258KB | Audio | |
| escobar@KaZaA | Soul For Real - Every Little Thing I Do.mp3 | Soul For Real | 4,054KB | Audio | Eve |
| escobar@KaZaA | Keith Sweat - Twisted.mp3 | Keith Sweat | 4,218KB | Audio | |
| escobar@KaZaA | Joe Budden ft. 112 - Ma Ma-Ma.mp3 | Joe Budden | 6,103KB | Audio | |

und 645 files | 3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Keith Sweat - Twisted.mp3 | Keith Sweat | 4,218KB | Audio | |
| escobar@KaZaA | Joe Budden ft. 112 - Ma Ma Ma.mp3 | Joe Budden | 6,192KB | Audio | Ma |
| escobar@KaZaA | KC and Jojo - All My Life.mp3 | KCI and JoJo | 5,169KB | Audio | |
| escobar@KaZaA | mariah carey - Break Down feat. Bone, Thugs, and Harmo... | Mariah Carey | 4,436KB | Audio | Break Down f |
| escobar@KaZaA | Janet Jackson Feat QTip Joni Mitchell - Got Till Its Gone.... | Janet Jackson Feat.Q-tip... | 3,769KB | Audio | |
| escobar@KaZaA | Aaliyah - Four Page Letter.mp3 | Aaliyah | 4,567KB | Audio | |
| escobar@KaZaA | Timbaland _Ginuwine - Keep It Real.mp3 | Timbaland _Ginuwine | 3,087KB | Audio | |
| escobar@KaZaA | DJ Latif 100% RNB - 10 - Remix hip hop ragga.mp3 | Zouk slai soca mr Vegas C... | 804KB | Audio | R |
| escobar@KaZaA | Tyrese - On Top of Me.mp3 | Tyrese | 4,758KB | Audio | |
| escobar@KaZaA | Gangstarr ft. Jadakiss - Right Where you Stand.mp3 | Gangstar ft. Jadakiss | 6,324KB | Audio | Righ |
| escobar@KaZaA | Issys- Not Letting Him go.mp3 | Isyss | 3,424KB | Audio | |
| escobar@KaZaA | Rubben Studdard - Flying Without Wings.mp3 | Rubben Studdard | 3,541KB | Audio | Fly |
| escobar@KaZaA | Nicole_Ray ft. Missy_Elliot_and_Timberland - Make_It_Hot... | Nicole ft. Missy Elliott | 4,183KB | Audio | |
| escobar@KaZaA | Dream Feat. Loon - Crazy.mp3 | Dream Ft. Loon | 5,653KB | Audio | |
| escobar@KaZaA | Lovher - Commitment.mp3 | Lovher | 3,382KB | Audio | |
| escobar@KaZaA | Isyss - Single for the rest of my life.wma | Isyss | 2,757KB | Audio | Single for |
| escobar@KaZaA | Day and Night (Remix) - Isyss, Eve, Jadakiss - Dj Cope.mp3 | Isyss, ft Eve, Jadakiss | 1,995KB | Audio | Day |
| escobar@KaZaA | 112 - Someone To Hold.mp3 | 112 | 4,738KB | Audio | |
| escobar@KaZaA | Missy Elliot, Nas, Eve _Q-tip - Hot Boy.mp3 | Missy Elliot, Q-Tip ,Nas,E... | 3,567KB | Audio | |
| escobar@KaZaA | Mya feat. Sisqo - Its All About Me.mp3 | Mya _Sisqo | 4,126KB | Audio | |
| escobar@KaZaA | Alicia Keys - Butterflies.mp3 | Alicia Keys | 3,984KB | Audio | |
| escobar@KaZaA | Destinys Child - Emotion.mp3 | Destiny's Child | 2,798KB | Audio | |
| escobar@KaZaA | destinys child - lets wait awhile.mp3 | Destiny's Child | 4,151KB | Audio | Let's Wait |
| escobar@KaZaA | destinys child album - nasty girl.mp3 | Destiny's Child | 4,028KB | Audio | |
| escobar@KaZaA | Alicia Keys - Rear View Mirror.mp3 | Alicia Keys | 3,829KB | Audio | |
| escobar@KaZaA | Destinys Child - Perfect Man.mp3 | Destiny's Child | 3,553KB | Audio | |
| escobar@KaZaA | Destinys Child F. Missy Elliot - Bootylicious (Rockwilder Rem... | Destiny's Child F. Missy Ell.. | 3,952KB | Audio | Bootylicious |
| escobar@KaZaA | SWV - Weak.mp3 | SWV | 4,605KB | Audio | |
| escobar@KaZaA | Mase and Total - Tell Me What You Want.mp3 | Mase F. Total | 3,780KB | Audio | Tell |
| escobar@KaZaA | Total - What About Us.mp3 | Total Feat. Missy Elliot | 4,105KB | Audio | |

ound 645 files | 3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| escobar@KaZaA | Mase and Total - Tell Me What You Want.mp3 | Mase f. Total | 3,780KB | Audio |
| escobar@KaZaA | Total - What About Us.mp3 | Total Feat. Missy Elliot | 4,105KB | Audio |
| escobar@KaZaA | Alicia Keys - Goodbye.mp3 | Alicia Keys | 4,076KB | Audio |
| escobar@KaZaA | Total_Missy Eliot - Trippin (1).mp3 | TOTAL feat. MISSY ELIOT | 4,156KB | Audio |
| escobar@KaZaA | Alicia Keys - Never Felt This Way (Interlude).mp3 | Alicia Keys | 1,890KB | Audio |
| escobar@KaZaA | JayZ-and-Foxy-Brown_-_SunSh.mp3 | Jay-Z feat Foxy browm | 3,930KB | Audio |
| escobar@KaZaA | Kelly Rowland - Beyond Imagination .mp3 | Kelly Rowland | 2,023KB | Audio |
| escobar@KaZaA | goodbye to you.mp3 | Michelle Branch | 3,122KB | Audio |
| escobar@KaZaA | Missy Elliott - Gossip Folks (remix).mp3 | Missy Elliot | 3,193KB | Audio |
| escobar@KaZaA | Finding Nemo 1 of 2.avi | disney | 239,630KB | Video |
| escobar@KaZaA | Camron feat Mase - Horse and Carriage.mp3 | Cam'ron feat. Mase | 3,394KB | Audio |
| escobar@KaZaA | Jay-Z feat. Foxy Brown - Ain't No Nigga.mp3 | Jay Z and Foxy Brown | 3,791KB | Audio |
| escobar@KaZaA | Foxy Brown - Oh Yeah!.mp3 | Foxy Brown | 3,974KB | Audio |
| escobar@KaZaA | Foxy Brown (Broken Silence) - 08 - Tables Will Turn (ft Bab... | Foxy Brown | 3,317KB | Audio |
| escobar@KaZaA | foxy brown - 07 - candy feat kelis (1).mp3 | Foxy Brown ft kelis | 3,494KB | Audio |
| escobar@KaZaA | Missy Elliot feat. Beyoncé Knowles - Crazy Feelings.mp3 | Missy Elliot feat. Beyoncé... | 4,308KB | Audio |
| escobar@KaZaA | DJ Sammy-The Boys of Summer.mp3 | DJ Sammy | 4,620KB | Audio |
| escobar@KaZaA | Finding Nemo 2 of 2.avi | Disney | 149,866KB | Video |
| escobar@KaZaA | Fugees - Killing Me Softly.mp3 | Fugees | 4,688KB | Audio |
| escobar@KaZaA | Lumidee feat. 50 Cent- Never Leave You (remix) - .mp3 | Lumidee Feat. 50 Cent | 3,459KB | Audio |
| escobar@KaZaA | Lauren Hill - Doo Wop (That Thing).mp3 | Lauryn Hill | 4,992KB | Audio |
| escobar@KaZaA | Dr. Dre - Chronic 2001 - 11 - The Next Episode (feat Snoop... | Dr Dre_Snoop Dogg | 3,776KB | Audio |
| escobar@KaZaA | Nivea - 25 Reasons.mp3 | Nivea | 3,879KB | Audio |
| escobar@KaZaA | Christina Aguilera feat. Lil' Kim - Can'.mp3 | Christina Feat. Lil' Kim | 3,986KB | Audio |
| escobar@KaZaA | mandy moore - only hope.mp3 | Mandy Moore | 3,620KB | Audio |
| escobar@KaZaA | Mandy Moore - Cry (A Walk To Remember soundtrack).mp3 | Mandy Moore | 3,491KB | Audio |
| escobar@KaZaA | Fugees - Ready Or Not.mp3 | Fugees | 3,104KB | Audio |
| escobar@KaZaA | junior senior - Move Your Feet.mp3 | Junior Senior | 4,264KB | Audio |
| escobar@KaZaA | Foxy Brown_Blackstreet - Get Me Home.mp3 | Foxy Brown | 3,535KB | Audio |

ound 645 files

3,188,663 users online, sharing 508,657,217 files (7,830,656 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Foxy Brown_Blackstreet - Get Me Home.mp3 | Foxy Brown | 3,585KB | Audio | |
| escobar@KaZaA | Roscoe - Smooth Sailin.mp3 | Roscoe | 5,520KB | Audio | |
| escobar@KaZaA | Beyonce - Fighting Temptations.mp3 | Beyonce | 3,497KB | Audio | Fi |
| escobar@KaZaA | Foxy Brown_Method Man - Ill NaNa.mp3 | Foxy Brown_Method Man | 2,918KB | Audio | |
| escobar@KaZaA | Khia - My Neck, My Back (Edited).mp3 | Khia | 3,354KB | Audio | My Neck |
| escobar@KaZaA | Mary J Blige_Method Man- Love at First Sight.mp3 | Mary J. Blige f/Method M... | 3,953KB | Audio | |
| escobar@KaZaA | Kelis - Milkshake.mp3 | Kelis | 4,382KB | Audio | |
| escobar@KaZaA | blueprint03.MP3 | Jay Z (Dr. Dre, Rakim, ... | 6,985KB | Audio | 1 |
| escobar@KaZaA | Chingy - Right Thurr (Remix).mp3 | Chingy Ft. Trina, J.D. | 4,186KB | Audio | F |
| escobar@KaZaA | Aaliyah - I Don't Wanna.mp3 | Aaliyah | 3,986KB | Audio | |
| escobar@KaZaA | Beyonce - Speechless.mp3 | beyonce | 5,606KB | Audio | |
| escobar@KaZaA | Beyonce - I'm Leaving.mp3 | Beyoncé Knowles | 2,160KB | Audio | |
| escobar@KaZaA | Beyonce - Naughty Girl.mp3 | Beyonce | 4,890KB | Audio | |
| escobar@KaZaA | Fat Joe - Loyalty - 09- All I Need.mp3 | Fat Joe feat. Tony Sunsh... | 4,370KB | Audio | |
| escobar@KaZaA | Drag On feat. Dmx - Niggers Die For Me.mp3 | Drag On feat. Dmx | 3,580KB | Audio | |
| escobar@KaZaA | Marques Houston - Clubbin.mp3 | Marques Houston | 3,934KB | Audio | Clubbin Feat. Joe |
| escobar@KaZaA | Eminem vs Benzino_Ob Trice (un-sensored)6of6.MP3 | Obie Trice | 4,944KB | Audio | Welc |
| escobar@KaZaA | Joe Buddens_Ll Cool J - Focus (remix).mp3 | Joe Budden | 6,118KB | Audio | Focus Rer |
| escobar@KaZaA | Joe Budden - Drop Drop.mp3 | Joe Budden | 6,028KB | Audio | |
| escobar@KaZaA | Selena - Como La Flor.mp3 | Selena | 2,828KB | Audio | |
| escobar@KaZaA | Youngbloodz, Lil Jon - Damn.MP3 | Young Bloodz | 2,277KB | Audio | Damn feat. Lil' Jon |
| escobar@KaZaA | Monica - Set It Off.mp3 | Monica | 6,079KB | Audio | |
| escobar@KaZaA | CNN feat Wayne Wonder_Lexxus - Anything Goes.mp3 | Wayne Wonder, CNN, Mr... | 5,718KB | Audio | |
| escobar@KaZaA | B2K - Tease .mp3 | B2K | 4,536KB | Audio | Tease (Feat. J |
| escobar@KaZaA | Callingallgirls-atl.mp3 | ATL | 5,651KB | Audio | |
| escobar@KaZaA | Da Band - Bad Boy This, Badboy that.mp3 | Da Band | 2,824KB | Audio | Bad Boy |
| escobar@KaZaA | DMX f. Faith Evans - I Miss You.mp3 | DMX | 3,312KB | Audio | I Miss |
| escobar@KaZaA | Frankie J - Sugar Sugar (1).mp3 | Baby Bash | 3,444KB | Audio | |
| escobar@KaZaA | Jagged Edge - All Out Of Love.mp3 | Jagged Edge | 5,450KB | Audio | |
| escobar@KaZaA | Christina Aguilera - [illegible].mp3 | Christina Aguilera | [illegible]KB | Audio | |

ound 645 files | 3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Jagged Edge - All Out Of Love.mp3 | Jagged Edge | 5,450KB | Audio | |
| escobar@KaZaA | Christina Aguilera - Cruz.mp3 | Christina Aguilera | 3,589KB | Audio | |
| escobar@KaZaA | Jagged Edge - Best man.mp3 | Jagged Edge | 3,952KB | Audio | |
| escobar@KaZaA | Jagged Edge - Walked Right Out Of Heaven.mp3 | Jagged Edge | 4,245KB | Audio | Walked Ri |
| escobar@KaZaA | DMX - Slippin'.mp3 | DMX | 4,766KB | Audio | |
| escobar@KaZaA | Donnel Jones - All Her Love.mp3 | Donnell Jones | 5,382KB | Audio | |
| escobar@KaZaA | da band FEAT ELLIOT NESS AND FRED-YEAH,YEAH,YEAH.... | DA BAND | 1,953KB | Audio | |
| escobar@KaZaA | Avant - Read Your Mind.mp3 | avant | 3,718KB | Audio | |
| escobar@KaZaA | Christina Aguilera - Loving Me For Me.mp3 | Christina Aguilera | 4,324KB | Audio | |
| escobar@KaZaA | CHRISTINA_AGUILERA___07___L.MP3 | Christina Aguilera | 730KB | Audio | 07 - Loving Me |
| escobar@KaZaA | Christina Aguilera - Fighter.mp3 | Christina Aguilera | 3,844KB | Audio | |
| escobar@KaZaA | Christina Aguilera - Stripped (Part 2).mp3 | Christina Aguilera | 725KB | Audio | |
| escobar@KaZaA | Christina Aguilera - Stripped - 14 - Soar.mp3 | Christina Aguilera | 4,461KB | Audio | |
| escobar@KaZaA | Christina Aguilera - Stripped (Intro).mp3 | Christina Aguilera | 1,558KB | Audio | |
| escobar@KaZaA | CHRISTINA_INFATUATION__INTE.MP3 | Christina Aguilera | 842KB | Audio | 05 - Infa |
| escobar@KaZaA | Christina Aguilera - I Will Be.mp3 | Christina Aguilera | 3,969KB | Audio | |
| escobar@KaZaA | Christina Aguilera - 03 - Walk Away.mp3 | Christina Aguilera | 2,715KB | Audio | |
| escobar@KaZaA | Christina Aguilera - Make Over.mp3 | Christina Aguilera | 3,950KB | Audio | |
| escobar@KaZaA | Christina Aguilera - Keep On Singin' My Song.mp3 | Christina Aguilera | 3,570KB | Audio | Keep On(Sin |
| escobar@KaZaA | Christina Aguilera _Ricky Martin - Nobody Wants To Be Lo... | Christina Agulara _Ricky... | 3,470KB | Audio | Nobody |
| escobar@KaZaA | Christina Aguilera - Dirrty (Cd quality).mp3 | Christina Aguilera | 3,827KB | Audio | |
| escobar@KaZaA | Christina Aguilera - Under Appreciated.mp3 | Christina Aguilera | 5,647KB | Audio | |
| escobar@KaZaA | Fat Joe, P. Diddy and Dre - Girl I'm Ay.mp3 | bad boys ii | 6,860KB | Audio | girl i'm a |
| escobar@KaZaA | Mya - Free Fallin'.mp3 | Mya | 5,487KB | Audio | |
| escobar@KaZaA | big_tymers-02-this_is_how_we_do-main-rage.mp3 | Big Tymers | 6,128KB | Audio | |
| escobar@KaZaA | REDLIGHT.MP3.mp3 | Limp Bizkit Feat Snoop Do... | 5,493KB | Audio | Red Light G |
| escobar@KaZaA | Kanye West - Through The Wire.mp3 | Kanye West | 6,078KB | Audio | |
| escobar@KaZaA | Missy Elliot - Pass the Dutch.mp3 | Missy Elliott | 5,223KB | Audio | Pass That |
| escobar@KaZaA | Blu Cantrell - Make Me Wanna Scream.mp3 | Blu Cantrell/Lewis, Ian | 4,189KB | Audio | Make |
| escobar@KaZaA | Brandy And Mase - Sitting on Top of the World.mp3 | Brandy Feat. Mase | 4,285KB | Audio | Sitting O |

[redacted]

ound 645 files | 3,186,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Blu Cantrell - Make Me Wanna Scream.mp3 | Blu Cantrell/Lewis, Ian | 4,139KB | Audio | Make |
| escobar@KaZaA | Brandy And Mase - Sitting on Top of the World.mp3 | Brandy Feat. Mase | 4,385KB | Audio | Sitting Or |
| escobar@KaZaA | Brandy - Have You Ever.mp3 | Brandy | 4,257KB | Audio | |
| escobar@KaZaA | Ludacris - Booty Poppin.mp3 | Ludacris | 6,692KB | Audio | P-Poppin' |
| escobar@KaZaA | Christina Aguilera - Infatuation.mp3 | Christina Aguilera | 3,929KB | Audio | |
| escobar@KaZaA | busta_rhymes_chingy_fat_joe_nick_cannon-shorty_(put_i... | Busta Rhymes Chingy Fat... | 5,850KB | Audio | Shorty (Pu |
| escobar@KaZaA | Kanye West - Slow Jams ft. Twista.mp3 | Twista_Kanye West | 3,287KB | Audio | |
| escobar@KaZaA | Marques Houston - Pop That Booty.mp3 | Marques Houston | 3,920KB | Audio | |
| escobar@KaZaA | Big Tymers ft. R.Kelly - Gangsta Girl.mp3 | Big Tymers | 6,175KB | Audio | Gangs |
| escobar@KaZaA | Jay-Z ft. Pharrell - Change Of Clothes.mp3 | Jay-Z ft. Pharrell | 6,130KB | Audio | |
| escobar@KaZaA | Alicia Keys - When You Really Love Someone.mp3 | Alicia Keys | 5,855KB | Audio | When You Re |
| escobar@KaZaA | Jay-Z - Track 06.mp3 | Jay-Z | 3,839KB | Audio | dirt |
| escobar@KaZaA | Mary J. Blige f.Eve - Not Today.mp3 | Mary J Blige | 5,952KB | Audio | N |
| escobar@KaZaA | J-lo feat R Kelly - Baby I Love You.mp3 | Jennifer Lopez | 5,269KB | Audio | Baby |
| escobar@KaZaA | Missy Elliot - Pass the Dutch (1).mp3 | missy elliott | 3,320KB | Audio | |
| escobar@KaZaA | Mya - Free.mp3 | Mya | 5,023KB | Audio | |
| escobar@KaZaA | Az Yet - Last Night.mp3 | Az Yet | 3,905KB | Audio | |
| escobar@KaZaA | Beenie Man - Dude.mp3 | Beenie Man | 3,944KB | Audio | |
| escobar@KaZaA | Shai - If I Ever Fall In Love Again.mp3 | Shai | 2,950KB | Audio | |
| escobar@KaZaA | Ego Trippin'.mp3 | De La Soul | 3,618KB | Audio | |
| escobar@KaZaA | Luniz - I Got Five On It.mp3 | Luniz | 3,389KB | Audio | |
| escobar@KaZaA | People Under the Stairs - Acid Raindrops.mp3 | People Under the Stairs | 4,626KB | Audio | |
| escobar@KaZaA | Outkast - Hey Ya.mp3 | Outkast | 3,935KB | Audio | |
| escobar@KaZaA | binary star - honest expression.mp3 | Binary Star | 7,026KB | Audio | |
| escobar@KaZaA | mariah carey_boyz ii men - one sweet day(3).mp3 | Mariah Carey feat Boys II... | 1,929KB | Audio | |
| escobar@KaZaA | Mariah Carey - Always Be My Baby.mp3 | Mariah Carey | 4,029KB | Audio | |
| escobar@KaZaA | Mariah Carey feat. Joe_Nas - Thank God I Found You (M... | Joe | 4,757KB | Audio | Thank God I Found You (M |
| escobar@KaZaA | TLC - Unpretty.mp3 | TLC | 4,345KB | Audio | |
| escobar@KaZaA | Devin Tha Dude - I Want To Kiss You.mp3 | Devin Tha Dude | 3,303KB | Audio | |
| escobar@KaZaA | Mos Def and Talib Kweli - Blackstar - ... KOS.mp3 | mosdef talibkweli blackstar | 4,520KB | Audio | |

ound 645 files | 3,188,663 users online, sharing 508,657,217 files (7,630,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| escobar@KaZaA | Devin Tha Dude - I Want To Kiss You.mp3 | Devin Tha Dude | 3,303KB | Audio |
| escobar@KaZaA | Mos Def and Talib Kweli are Blackstar - 08 - KOS.mp3 | mosdef.talibkweli.blacksta.. | 4,520KB | Audio |
| escobar@KaZaA | Mos Def ft. DJ Premier - Mathematics.mp3 | Mos Def | 5,772KB | Audio |
| escobar@KaZaA | BUsta Rhymes - Keep Doing It.mp3 | Busta Ft Mystikal Dirtbag | 4,174KB | Audio |
| escobar@KaZaA | Eamon - Fuck It.mp3 | Eamon | 5,354KB | Audio |
| escobar@KaZaA | jagged_edge-08-whats_it_like-whoa.mp3 | Jagged Edge | 6,184KB | Audio |
| escobar@KaZaA | LiL Scrappy ft. Lil Jon - Head Bussa.mp3 | Lil Scrappy f/Lil Jon | 3,733KB | Audio |
| escobar@KaZaA | Common - The Light.mp3 | Common | 4,092KB | Audio |
| escobar@KaZaA | G-Unit - Smile.mp3 | G-Unit | 3,408KB | Audio |
| escobar@KaZaA | Jin - Learn Chinese .mp3 | Jin | 6,412KB | Audio |
| escobar@KaZaA | T.I. - RubberBand Man.mp3 | T.I. | 4,752KB | Audio |
| escobar@KaZaA | Timmy T - One More Try.mp3 | Timmy T | 3,273KB | Audio |
| escobar@KaZaA | Tyra Banks - Shake Ya Body.mp3 | Tyra Banks | 4,939KB | Audio |
| escobar@KaZaA | Maroon 5 - This Love.mp3 | Maroon 5 | 3,243KB | Audio |
| escobar@KaZaA | Jay Z- The Black Album- Encore.mp3 | Jay-Z | 3,922KB | Audio |
| escobar@KaZaA | Christina Milian- Dip It Low.mp3 | Christina Milian feat Fabol... | 3,640KB | Audio |
| escobar@KaZaA | Tanto Metro Devonte - Give it to Her.mp3 | Tanto Metro and Devante | 3,232KB | Audio |
| escobar@KaZaA | RKelly - Thoia Thoing.wma | R. Kelly | 1,393KB | Audio |
| escobar@KaZaA | Mya ft. Silk The Shocker - Moving On.mp3 | Mya (feat. Silkk The Shoc... | 4,217KB | Audio |
| escobar@KaZaA | Eric Sermon ft. Redman - React.mp3 | Erick Sermon Ft. Redman | 2,838KB | Audio |
| escobar@KaZaA | Mr Vegas - Heads High.mp3 | Mr. Vegas | 3,302KB | Audio |
| escobar@KaZaA | RKelly ft. Cam'ron - Thoia Thoing (RMX).mp3 | R. Kelly Feat. Cam'ron | 4,693KB | Audio |
| escobar@KaZaA | G-Unit - Stunt 101.mp3 | G-Unit | 5,568KB | Audio |
| escobar@KaZaA | Nappy Roots - Round The Globe.mp3 | Nappy Roots | 5,657KB | Audio |
| escobar@KaZaA | 50 Cent - So Gone.mp3 | Snoop Dogg, Nate Dogg,... | 4,025KB | Audio |
| escobar@KaZaA | TLC ft. Lil Jon - Get some.mp3 | TLC Feat Lil Jon Young Bl... | 6,071KB | Audio |
| escobar@KaZaA | 8 Mile - Freestyle1.mp3 | Eminem | 1,260KB | Audio |
| escobar@KaZaA | Alicia Keys - Why Do I Feel So Sad.mp3 | Alicia Keys | 4,154KB | Audio |
| escobar@KaZaA | Obie Trice - Synopsis.mp3 | Obie Trice | 1,825KB | Audio |
| escobar@KaZaA | Busta Rhymes ft. Pharell - Light Your Ass On Fire.mp3 | Busta Rhymes Ft Pharell | 5,171KB | Audio |

Give

Th

Come Get

Rabbit Battle

Wh

und 645 files

3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Obie Trice - Synopsis.mp3 | Obie Trice | 1,825KB | Audio | |
| escobar@KaZaA | Busta Rhymes ft. Pharell - Light Your Ass On Fire.mp3 | Busta Rhymes Ft Pharell | 5,171KB | Audio | Lig |
| escobar@KaZaA | Alicia Keys - Nobody Not Really.mp3 | Alicia Keys | 4,144KB | Audio | |
| escobar@KaZaA | Loon ft. Mario Winans - Down 4 Me.mp3 | Loon Feat. Mario Winans | 5,872KB | Audio | |
| escobar@KaZaA | Usher ft. Lil Jon _Ludacris - Yeah.mp3 | Usher Feat. Ludacris _Lil'... | 3,593KB | Audio | |
| escobar@KaZaA | Alicia Keys - Heartburn.mp3 | Alicia Keys | 4,877KB | Audio | |
| escobar@KaZaA | Alicia Keys - You Don't Know My Name.mp3 | Alicia Keys | 5,772KB | Audio | You Dc |
| escobar@KaZaA | Alicia Keys - Little Drummer Girl.mp3 | Alicia Keys | 5,321KB | Audio | |
| escobar@KaZaA | Alicia Keys - If I Ain't Got You.mp3 | Alicia Keys | 5,417KB | Audio | |
| escobar@KaZaA | 50 Cent ft. Eminem - Patiently Waiting.mp3 | 50 Cent Feat. Eminem | 4,525KB | Audio | |
| escobar@KaZaA | Daniel Bedingfield - If You're Not The One.mp3 | Love songs | 4,054KB | Audio | If \ |
| escobar@KaZaA | Sisqo ft. LovHer - Is Love Enough.mp3 | Sisqo f/ Lovher | 4,268KB | Audio | |
| escobar@KaZaA | Mya - My Love Is Like Whoa (RMX).mp3 | Mya Feat Swiss Beatz | 4,040KB | Audio | My Love Is |
| escobar@KaZaA | Tamia - Love Me In A Special Way.mp3 | Tamia | 4,536KB | Audio | Love M |
| escobar@KaZaA | Lil Zane ft. 112 - Callin' me.mp3 | Lil' Zane feat. 112 | 4,066KB | Audio | |
| escobar@KaZaA | LL Cool J ft. Total - Loungin.mp3 | LL Cool J ft Total | 3,091KB | Audio | |
| escobar@KaZaA | Tha Rayne ft. Joe Budden - Didn't You Know.mp3 | Tha Rayne ft. Joe Budden.. | 5,291KB | Audio | didn |
| escobar@KaZaA | Usher - Nice _Slow.mp3 | Usher | 3,559KB | Audio | |
| escobar@KaZaA | T.I. - 24s.mp3 | T.I. | 6,694KB | Audio | |
| escobar@KaZaA | Ms Jade feat. Timbaland - Feel The Girl.mp3 | Ms Jade feat Timberland | 3,928KB | Audio | |
| escobar@KaZaA | Beyonce - Be With You.mp3 | Beyonce' | 4,068KB | Audio | |
| escobar@KaZaA | Amerie - Why Don't We Fall In Love.mp3 | Amerie | 3,748KB | Audio | Why Dc |
| escobar@KaZaA | 50 Cent - In Da Club.mp3 | 50 Cent | 5,664KB | Audio | |
| escobar@KaZaA | Petey Pablo - Freak-A-Leek.mp3 | Petey Pablo | 5,440KB | Audio | |
| escobar@KaZaA | Wayne Wonder - Friend Like Me.mp3 | Wayne Wonder | 5,815KB | Audio | |
| escobar@KaZaA | Nelly - Iz U.mp3 | Nelly | 3,041KB | Audio | |
| escobar@KaZaA | Beyonce - Me Myself _I.mp3 | Beyonce | 7,059KB | Audio | |
| escobar@KaZaA | Sleepy Brown ft. Outkast - I Can't Wait.mp3 | Sleepy Brown Feat. Outk... | 6,426KB | Audio | |
| escobar@KaZaA | Whyteout - Freestyle.mpga | Whyte out | 2,262KB | Audio | |
| escobar@KaZaA | Lil Kim ft. Missy Elliott - Can You Hear Me Now.mp3 | Lil Kim Feat Missy Elliott | 5,067KB | Audio | Can You Hear M |

ound 645 files | 3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | Whyteout - Freestyle.mpga | Whyte out | 2,262KB | Audio | |
| escobar@KaZaA | Lil Kim ft. Missy Elliott - Can You Hear Me Now.mp3 | Lil Kim Feat Missy Elliott | 5,067KB | Audio | Can You Hear M |
| escobar@KaZaA | Mya - Fallen.mp3 | Mya | 5,030KB | Audio | |
| escobar@KaZaA | Beyonce ft. Jay-Z - That's How You Like It.mp3 | Beyonce | 5,166KB | Audio | That's How |
| escobar@KaZaA | The Diplomats - I Really Mean It.mp3 | The Diplomats | 6,144KB | Audio | I Really Mean It (Feat. Cam |
| escobar@KaZaA | G-Unit - I'm So Hood.mp3 | G-Unit | 3,405KB | Audio | |
| escobar@KaZaA | Beyonce - Summertime.mp3 | Beyonce (www.mp3sfinde.. | 3,265KB | Audio | |
| escobar@KaZaA | 50 Cent - Wanksta.mp3 | 50 cent | 3,318KB | Audio | |
| escobar@KaZaA | Whyteout - Freestyle2.mp3 | whyte out | 3,236KB | Audio | 06-Whyte - |
| escobar@KaZaA | 2pac - Ghost.mp3 | Tupac | 4,025KB | Audio | |
| escobar@KaZaA | Chingy ft. Jason Weaver - One Call Away.mp3 | Chingy | 4,326KB | Audio | One Call |
| escobar@KaZaA | Frankie J - We Still.mp3 | Frankie J | 4,335KB | Audio | |
| escobar@KaZaA | Kelis ft. Nas - Public.mp3 | Kelis | 6,235KB | Audio | |
| escobar@KaZaA | P.Diddy, Biggie ,Mase - Been Around The World.mp3 | Mase, Puffy, BIG | 4,456KB | Audio | Been |
| escobar@KaZaA | Marques Houston - Loves A Game.mp3 | Marques Houston | 5,591KB | Audio | |
| escobar@KaZaA | Nas ft. Aaliyah - You Won't See Me Tonight.mp3 | Nas. Feat. Aaliyah | 4,105KB | Audio | You Wc |
| escobar@KaZaA | Westside Connection - Gangsta Nation.mp3 | Westside Connection | 5,867KB | Audio | |
| escobar@KaZaA | Loon - Relax Your Mind.mp3 | Loon | 5,981KB | Audio | Rel |
| escobar@KaZaA | Mr Cheeks ft. Mario Winans - Crush On You.mp3 | Mr. Cheeks Ft Mario Wina... | 5,599KB | Audio | Crush C |
| escobar@KaZaA | Tyrese - I Like Them Girls.mp3 | Tyreese feat. Snoop Dog | 3,690KB | Audio | I Like |
| escobar@KaZaA | 112 ft. Lil Zane - Anywhere.mp3 | 112 feat. Lil Zane | 1,907KB | Audio | |
| escobar@KaZaA | Black Eyed Peas ft. Justin Timberlake - Where Is The Love... | Black Eyed Peas Feat. Jus.. | 5,336KB | Audio | |
| escobar@KaZaA | Benzino - Pull Up Your Skirt.mp3 | Benzino (Dissin Eminem) | 5,301KB | Audio | |
| escobar@KaZaA | Tanya Stevens - Goggle.mp3 | Tanya sTevEns | 3,154KB | Audio | Sean Pual-Goggle (REMIX)-(Bass) D |
| escobar@KaZaA | Joe - More ,More.mp3 | Joe | 5,353KB | Audio | More and M |
| escobar@KaZaA | LL Cool J - Around The Way Girl.mp3 | L.L. Cool J. | 5,825KB | Audio | |
| escobar@KaZaA | Kanye West - All Falls Down.mp3 | Kanye West ft Lauren Hill | 8,512KB | Audio | |
| escobar@KaZaA | 112 - Na Na Na.mp3 | 112 Feat Supercat | 5,692KB | Audio | Na |
| escobar@KaZaA | 112 ft. Ludacris - Hot & Wet.mp3 | 112 Feat. Ludacris | 5,370KB | Audio | |
| escobar@KaZaA | Beyonce - Daddy.mp3 | Beyonce Knowles | 7,010KB | Audio | |

ound 645 files | 3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | 112 ft. Ludacris - Hot _Wet.mp3 | 112 Feat. Ludacris | 5,370KB | Audio | |
| escobar@KaZaA | Beyonce - Daddy.mp3 | Beyoncé Knowles | 7,019KB | Audio | |
| escobar@KaZaA | Ginuwine - Love You More .mp3 | Ginuwine | 5,659KB | Audio | |
| escobar@KaZaA | Mr Vegas _Ayo - Kokane.mp3 | Mr. Vegas _Ayo | 5,337KB | Audio | |
| escobar@KaZaA | Obie Trice - Setup.mp3 | Obie Trice feat Nate Dogg | 3,017KB | Audio | |
| escobar@KaZaA | G-Unit - Bloodhound.mp3 | 50 Cent Feat. Young Buc | 3,771KB | Audio | |
| escobar@KaZaA | G-Unit - 8 More Miles.mp3 | 50 cent/g-unit | 5,224KB | Audio | |
| escobar@KaZaA | Usher - Seperated.mp3 | Usher | 4,122KB | Audio | |
| escobar@KaZaA | SWV _Micheal Jackson - Human Nature (RMX).mp3 | SWV feat. Michael Jackson | 4,649KB | Audio | Right Here (H |
| escobar@KaZaA | TLC - Creep.mp3 | TLC | 4,200KB | Audio | |
| escobar@KaZaA | Shyne Barrington Levy - Bonnie _Shine.mp3 | Shyne | 4,319KB | Audio | |
| escobar@KaZaA | Young Gunz - Cant Stop Wont Stop.mp3 | cd1-16-chris_and_neef-c... | 3,234KB | Audio | |
| escobar@KaZaA | 50 Cent - Many Men.mp3 | 50 Cent | 6,006KB | Audio | Can |
| escobar@KaZaA | Silkk The Shocker ft. Mya - Somebody Like You.mp3 | Silkk the Shocker f. Mya | 3,958KB | Audio | Many |
| escobar@KaZaA | Eminem - Business.mp3 | Eminem | 3,944KB | Audio | |
| escobar@KaZaA | Notorious B.I.G - Juicey.mp3 | Notorious B.I.G. | 4,130KB | Audio | |
| escobar@KaZaA | Nas ft. Pharell - Flyest Angel.mp3 | Nas (feat. Pharrell) | 5,239KB | Audio | |
| escobar@KaZaA | Ludacris - Stand Up (Dirty).mp3 | Ludacris | 4,313KB | Audio | |
| escobar@KaZaA | Ying Yang Twins ft. Lil Jon - Salt Shaker.mp3 | Ying Yang Twins | 5,870KB | Audio | |
| escobar@KaZaA | 2pac ft. Notorious B.I.G. - Runnin 2003.mp3 | 2pac (Notorious B.I.G.) | 5,424KB | Audio | |
| escobar@KaZaA | Youngbloodz - Damn (RMX).mp3 | Young Bloodz Ft. Ludacris... | 2,315KB | Audio | Ru |
| escobar@KaZaA | Twista - Overnight Celebrity.mp3 | Twista | 5,476KB | Audio | |
| escobar@KaZaA | Christina Aguilera - I'm Okay.mp3 | Christina Aguilera | 4,960KB | Audio | |
| escobar@KaZaA | Avant ft. Kelly Rowland - Seperate (RMX).mp3 | Avant _Kelly Rowland | 3,638KB | Audio | |
| escobar@KaZaA | Cherish ft. Da Brat - Miss P.mp3 | Cherish Ft. Da Brat | 5,836KB | Audio | |
| escobar@KaZaA | RKelly ft. 112, P.Diddy _Nas - Did You Ever Think.mp3 | R Kelly feat 112, Puff Da... | 3,428KB | Audio | |
| escobar@KaZaA | Usher - Can You Help Me.mp3 | Usher | 5,241KB | Audio | |
| escobar@KaZaA | Zane ft. Tank - Tonight I'm Yours.mp3 | Zane | 6,029KB | Audio | Tonight, I |
| escobar@KaZaA | TLC - Damaged.mp3 | TLC | 5,428KB | Audio | |
| escobar@KaZaA | Slum Village ft. Ms Jade - Disco (RMX).mp3 | Slum Village | 3,045KB | Audio | Disco (Re |

ound 645 files

3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| escobar@KaZaA | TLC - Damaged.mp3 | TLC | 5,428KB | Audio | |
| escobar@KaZaA | Slum Village ft. Ms Jade - Disco (RMX).mp3 | Slum Village | 3,945KB | Audio | Disco (Re |
| escobar@KaZaA | DJ Sammy _Yanou - Heaven (Candlelight RMX).mp3 | DJ Sammy | 3,793KB | Audio | Heaven [Yano |
| escobar@KaZaA | Murphy Lee - What Da Hook Gon Be.mp3 | Murphy Lee | 3,514KB | Audio | W |
| escobar@KaZaA | Nina Sky ft. Jabba - Move Your Body Girl.mp3 | Nina Sky | 5,657KB | Audio | |
| escobar@KaZaA | Aaliyah ft. Timbaland - Hot Like Fire (RMX).mp3 | Aaliyah | 4,318KB | Audio | |
| escobar@KaZaA | Nelly ft. P.Diddy - Shake Ya Tailfeather.mp3 | nelly and p diddy | 9,259KB | Audio | Sha |
| escobar@KaZaA | Kanye West ft. Talib Kweli - Get Em High.mp3 | Kanye West | 6,780KB | Audio | Get Em H |
| escobar@KaZaA | Baby Face ft. Neptunes - There She Goes.mp3 | Babyface | 3,171KB | Audio | |
| escobar@KaZaA | Alicia Keys - Dragon Days.mp3 | Alicia Keys | 6,486KB | Audio | |
| escobar@KaZaA | 50 Cent ft. Sean Paul - Get Deaded.mp3 | 50 Cent Feat. Sean Paul | 3,343KB | Audio | |
| escobar@KaZaA | Ludacris - Hip Hop Quotables.mp3 | Ludacris | 4,448KB | Audio | |
| escobar@KaZaA | Naughty By Nature ft. Aaliyah - A Girl Like You.mp3 | Naughty by Nature | 4,095KB | Audio | A Girl |
| escobar@KaZaA | Beyonce ft. Missy Elliot - Signs.mp3 | Beyonce | 6,999KB | Audio | |
| escobar@KaZaA | Chingy ft. Ludacris _Snoop Dogg - Holiday Inn.mp3 | Chingy Ft.Ludicris Snoop | 7,371KB | Audio | |
| escobar@KaZaA | JustinTimberlake - Senorita.mp3 | Justin Timberlake | 6,959KB | Audio | |
| escobar@KaZaA | Trina ft. Ludacris - Be Alright.mp3 | Trina ft Ludacris | 3,730KB | Audio | |
| escobar@KaZaA | Rated R - In Here Tonight.mp3 | Rated R | 3,811KB | Audio | In Her |
| escobar@KaZaA | Sean Paul ft. Sasha - I'm Still In Love With You.mp3 | Sean Paul Ft Sasha | 5,166KB | Audio | Im Still In |
| escobar@KaZaA | 50 Cent, Fabolous, Joe Budden - In Da Club (RMX).mp3 | 50 Cents, Fabolous, Joe ... | 4,934KB | Audio | |
| escobar@KaZaA | Da Band - Why.mp3 | Making the Band 2 | 4,355KB | Audio | |
| escobar@KaZaA | Beyonce ft. Ghostface Killah - Summertime (RMX).mp3 | Beyonce Feat. Ghostface... | 5,834KB | Audio | Si |
| escobar@KaZaA | Joe Budden ft. Tanto Metro _Devonte - Mardi Gras.mp3 | Mardi Gras | 2,520KB | Audio | Joe Budden Ta |
| escobar@KaZaA | Tamia ft. Talib Kweli - Officially Missing You (RMX).mp3 | Tamia feat. Talib Kwell | 5,024KB | Audio | Officially |
| escobar@KaZaA | Wyclef Jean ft. Missy Elliot - Party To Damascus.mp3 | Wyclef Jean Feat. Missy El.. | 3,828KB | Audio | |
| escobar@KaZaA | Timbaland, Missy Elliot _Magoo - Bootleggers.mp3 | Timberland f/ Missy Elliot ... | 4,964KB | Audio | |
| escobar@KaZaA | P.Diddy ft. Mase, Lil Kim _Biggie - Its All About The Benja... | Biggie, Puff Daddy, Lil' Kim | 4,353KB | Audio | It's All Al |
| escobar@KaZaA | Ludacris ft. LL Cool J, Keith Murray - Fatty Girl.mp3 | Ludacris, LLCool J, Keith... | 3,085KB | Audio | |
| escobar@KaZaA | Bonecrusher ft. Jadakiss, Cam'ron, Busta Rhymes - Neve... | Bonecrusher Jadakiss Ca... | 6,087KB | Audio | Ne |

[redacted]

ound 645 Files | 3,188,663 users online, sharing 508,657,217 files (7,830,656 GB) | Not sharing any files